UNITED STATES COURT OF INTERNATIONAL TRADE
BEFORE: THE HONORABLE TIMOTHY C. STANCEU, JUDGE

| | |
|---|---|
| TOKYO OHKA KOGYO AMERICA, INC. | : |
| | : |
| Plaintiff, | : |
| | : |
| v. | : Court No. 10-00243 |
| | : |
| UNITED STATES, | : |
| | : |
| Defendant. | : |
| | : |

STIPULATED JUDGMENT ON AGREED STATEMENT OF FACTS

This action, as prescribed by Rule 58.1 of the Rules of the United States Court of

International Trade, is stipulated for judgment on the following agreed statement of facts in

which the parties agree that:

1.   The protests and the action involved herein were filed within the time provided by

law, and all liquidated duties, charges or exactions have been paid prior to the filing of the

summons.

2.   The imported merchandise covered by the entries set forth on Schedule A, attached,

consists of photoresists identified on the commercial invoices by the alpha numeric item

numbers enumerated on Schedule B.

3.   The imported merchandise was classified by U.S. Customs and Border Protection

as "Chemical preparations for photographic uses (other than varnishes, glues, adhesives

and similar preparations)…: Other: Chemical preparations for photographic uses: Other,"

under subheading 3707.90.32 of the Harmonized Tariff Schedule of the United States

(HTSUS) which carried a duty rater of 6.5% ad valorem.

*Tokyo Ohka Kogyo America, Inc. v. The United States*
Stipulated Judgment On Agreed Statement Of Facts
Court No. 10-00243

4.    The stipulable imported merchandise is classifiable as "Chemical preparations for

photographic uses (other than varnishes, glues, adhesives and similar preparations)…:

Sensitizing emulsions," under subheading 3707.10.00, HTSUS, at the rate of 3% ad valorem.

5.    The imported merchandise covered by the entries set forth on the attached schedule is

stipulable in accordance with this agreement, except for the photoresists identified by an asterisk

at the bottom of Schedule B.

6.    Any refunds payable by reason of this judgment are to be paid with any interest

provided for by law.

7.    All other claims and non-stipulated entries marked with an asterisk are abandoned.

*Tokyo Ohka Kogyo America, Inc. v. The United States*
Stipulated Judgment On Agreed Statement Of Facts
Court No. 10-00243

    8.  Each party will bear its own costs and attorney's fees.

                       Respectfully submitted,

                       GEORGE R. TUTTLE,
                       A Professional Corporation
                       3950 Civic Center Drive, Suite 310
                       San Rafael, CA 94903
                       George.tuttle.sr@tuttlelaw.com
                       Tel.: (415) 986-8780

Date: NOV 7, 2024        By: _____

                       George R. Tuttle
                       Attorneys for Plaintiff
                       Tokyo Ohka Kogyo America, Inc.

                       BRIAN M. BOYNTON
                       Principal Deputy Assistant
                       Attorney General

                       PATRICIA M. McCARTHY
                       Director

Date: Nov. 7, 2024      By: _____
                       JUSTIN R. MILLER
                       Attorney in Charge
                       International Trade Field Office

Date: Nov 7, 2024       By: _____
                       EDWARD F. KENNY
                       Senior Trial Counsel
                       Civil Division, Dept. of Justice
                       Commercial Litigation branch
                       26 Federal Plaza – Room 346
                       New York, New York 10278
                       Tel.: (212) 264-0480
                       Edward.Kenny@usdoj.gov

*Tokyo Ohka Kogyo America, Inc. v. The United States*
Stipulated Judgment On Agreed Statement Of Facts
Court No. 10-00243

IT IS HEREBY ORDERED that this action is decided and this final judgment is to be

entered by the Clerk of this Court; the appropriate U.S. Customs and Border Protection officials

shall reliquidate the entries and make refund in accordance with the stipulation of the parties set

forth above.


Date: __November 12, 2024___          _____/s/ Timothy C. Stanceu_____
                                       THE HONORABLE TIMOTHY C. STANCEU,
                                       JUDGE

**Tokyo Ohka Kogyo America, Inc.**

**Schedule A**

Plaintiff: Tokyo Ohka Kogyo America, Inc.

Port Names: Various

Court No. 10-00243 Date: 8/20/2010

| Protest No | Protest Date | Protest Denied | Entry No | Entry Date | Liq Date |
|---|---|---|---|---|---|
| 290408-100133 | 9/3/2008 | 9/23/2010 | * EE6-1229582-8 | 10/18/2006 | 3/7/2008 |
| | | | * EE6-1232034-5 | 5/2/2007 | 3/14/2008 |
| | | | * EE6-1232230-9 | 5/11/2007 | 3/21/2008 |
| | | | * EE6-1232580-7 | 6/13/2007 | 4/25/2008 |
| 290408-100156 | 11/26/2008 | | * EE6-1232935-3 | 7/18/2007 | 5/30/2008 |
| | | | * EE6-1233138-3 | 7/25/2007 | 6/6/2008 |
| | | | * EE6-1233207-6 | 8/9/2007 | 6/20/2008 |
| | | | * EE6-1233372-8 | 8/10/2007 | 7/11/2008 |
| | | | * EE6-1233655-6 | 8/31/2007 | 8/1/2008 |
| | | | * EE6-1234280-2 | 11/7/2007 | 9/19/2008 |
| | | | * EE6-1234498-0 | 11/27/2007 | 10/10/2008 |
| 2904-09-100044 | 7/9/2009 | | * EE6-1235585-3 | 3/6/2008 | 1/16/2009 |
| | | | * EE6-1236710-6 | 6/9/2008 | 4/24/2009 |
| | | | * EE6-1236786-6 | 6/18/2008 | 5/1/2009 |
| | | | * EE6-1237010-0 | 6/30/2008 | 5/15/2009 |
| | | | EE6-1237089-4 | 7/7/2008 | 5/22/2009 |
| | | | * EE6-1237266-8 | 7/24/2008 | 6/5/2009 |
| | | | EE6-1237324-5 | 7/28/2008 | 6/12/2009 |
| 4701-09-101487 | 11/25/2009 | | EE6-4053739-9 | 7/14/2008 | 5/29/2009 |
| 2809-10-100101 | 3/3/2010 | | EE6-8109477-1 | 10/20/2008 | 9/4/2009 |
| | | | EE6-8109531-5 | 10/22/2008 | 9/4/2009 |
| | | | EE6-8109634-7 | 10/28/2008 | 9/11/2009 |
| | | | EE6-8109684-2 | 10/29/2008 | 9/11/2009 |
| | | | EE6-8109820-2 | 11/5/2008 | 9/18/2009 |
| | | | EE6-8109984-6 | 11/12/2008 | 9/25/2009 |
| | | | EE6-8110117-0 | 11/17/2008 | 10/2/2009 |
| | | | EE6-8110183-2 | 11/19/2008 | 10/2/2009 |
| 2809-10-100164 | 4/7/2010 | | EE6-8110292-1 | 11/24/2008 | 10/9/2009 |
| | | | EE6-8110313-5 | 11/26/2008 | 10/9/2009 |
| | | | EE6-8110468-7 | 12/3/2008 | 10/16/2009 |
| | | | EE6-8110559-3 | 12/8/2008 | 10/23/2009 |
| | | | EE6-8110599-9 | 12/10/2008 | 10/23/2009 |
| | | | EE6-8110735-9 | 12/17/2008 | 10/30/2009 |
| 2809-10-100225 | 5/5/2010 | | EE6-8110921-5 | 1/7/2009 | 11/6/2009 |
| | | | EE6-8111149-2 | 1/12/2009 | 11/27/2009 |
| | | | EE6-8111313-4 | 1/21/2009 | 12/4/2009 |
| | | | EE6-8111453-8 | 1/27/2009 | 12/11/2009 |
| | | | EE6-8111579-0 | 2/3/2009 | 12/18/2009 |
| | | | EE6-8111718-4 | 2/10/2009 | 12/28/2009 |
| 2809-10-100319 | 7/1/2010 | | EE6-8111802-6 | 2/16/2009 | 1/4/2010 |
| | | | EE6-8111831-5 | 2/17/2009 | 1/4/2010 |
| | | | * EE6-8111877-8 | 2/19/2009 | 1/4/2010 |
| | | | EE6-8111933-9 | 2/23/2009 | 1/8/2010 |

* The entries marked by an asterick (*) are abandoned.

**Tokyo Ohka Kogyo America, Inc.**
**Schedule A**

Plaintiff:  Tokyo Ohka Kogyo America, Inc.
Port Names:  Various
Court No. 10-00243 Date: 8/20/2010

| Protest No | Protest Date | Protest Denied | | Entry No | Entry Date | Liq Date |
|---|---|---|---|---|---|---|
| | | | | EE6-8111966-9 | 2/24/2009 | 1/8/2010 |
| | | | | EE6-8112107-9 | 3/4/2009 | 1/15/2010 |
| | | | * | EE6-8112153-3 | 3/5/2009 | 1/15/2010 |
| | | | | EE6-8112212-7 | 3/9/2009 | 1/22/2010 |
| | | | | EE6-8112238-2 | 3/11/2009 | 1/22/2010 |
| | | | * | EE6-8112378-6 | 3/18/2009 | 1/29/2010 |
| | | | | EE6-8112481-8 | 3/25/2009 | 2/5/2010 |
| | | | | EE6-8112611-0 | 3/30/2009 | 2/12/2010 |
| | | | | EE6-8112641-7 | 3/31/2009 | 2/12/2010 |
| | | | | EE6-8112785-2 | 4/7/2009 | 2/19/2010 |
| | | | | EE6-8112870-2 | 4/13/2009 | 2/26/2010 |
| | | | | EE6-8112937-9 | 4/14/2009 | 2/26/2010 |
| | | | | EE6-8113091-4 | 4/22/2009 | 3/5/2010 |
| | | | | EE6-8113252-2 | 4/28/2009 | 3/12/2010 |
| | | | | EE6-8113425-4 | 5/8/2009 | 3/19/2010 |
| | | | | EE6-8113427-0 | 5/11/2009 | 3/26/2010 |
| | | | | EE6-8113501-2 | 5/12/2009 | 3/26/2010 |
| | | | | EE6-8113679-6 | 5/19/2009 | 4/2/2010 |
| | | | | EE6-8113832-1 | 5/25/2009 | 4/9/2010 |
| | | | | EE6-8113866-9 | 5/26/2009 | 4/9/2010 |
| | | | | EE6-8114060-8 | 6/2/2009 | 4/16/2010 |
| | | | * | EE6-8114238-0 | 6/9/2009 | 4/23/2010 |
| | | | | EE6-8114239-8 | 6/9/2009 | 4/23/2010 |
| | | | | EE6-8114309-9 | 6/11/2009 | 4/23/2010 |
| | | | | EE6-8114434-5 | 6/17/2009 | 4/30/2010 |
| | | | | EE6-8114565-6 | 6/22/2009 | 5/7/2010 |
| | | | | EE6-8114614-2 | 6/24/2009 | 5/7/2010 |
| | | | | EE6-8114818-9 | 6/30/2009 | 5/14/2010 |

* The entries marked by an asterick (*) are abandoned.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 10-00243**
**Schedule B**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 2 | * | EE6-1229582-8 | 10/18/2006 | 290408-100133 | 9/3/2008 | 2/23/2010 | P-PA-MF |
| 3 | * | EE6-1229582-8 | 10/18/2006 | 290408-100133 | 9/3/2008 | 2/23/2010 | TP-34 ESTER |
| 4 | * | EE6-1232034-5 | 5/2/2007 | 290408-100133 | 9/3/2008 | 2/23/2010 | T-236 Ester |
| 5 | * | EE6-1232230-9 | 5/11/2007 | 290408-100133 | 9/3/2008 | 2/23/2010 | MBR Ester |
| 6 | * | EE6-1232580-7 | 6/13/2007 | 290408-100133 | 9/3/2008 | 2/23/2010 | Ok Ester |
| 7 | * | EE6-1232580-7 | 6/13/2007 | 290408-100133 | 9/3/2008 | 2/23/2010 | P-PA-MF |
| 8 | * | EE6-1232580-7 | 6/13/2007 | 290408-100133 | 9/3/2008 | 2/23/2010 | R-08 |
| 9 | * | EE6-1232580-7 | 6/13/2007 | 290408-100133 | 9/3/2008 | 2/23/2010 | TP-34 ESTER |
| 10 | * | EE6-1232580-7 | 6/13/2007 | 290408-100133 | 9/3/2008 | 2/23/2010 | TP-4 Ester |
| 11 | * | EE6-1232935-3 | 7/11/2007 | 290408-100156 | 11/26/2008 | 2/23/2010 | OK ESTER |
| 12 | * | EE6-1232935-3 | 7/11/2007 | 290408-100156 | 11/26/2008 | 2/23/2010 | TP-236 Ester |
| 13 | * | EE6-1233138-3 | 7/25/2007 | 290408-100156 | 11/26/2008 | 2/23/2010 | BIS-Z |
| 14 | * | EE6-1233207-6 | 8/9/2007 | 290408-100156 | 11/26/2008 | 2/23/2010 | TP-236 Ester |
| 15 | * | EE6-1233372-8 | 8/10/2007 | 290408-100156 | 11/26/2008 | 2/23/2010 | TP-26 |
| 16 | * | EE6-1233655-6 | 8/31/2007 | 290408-100156 | 11/26/2008 | 2/23/2010 | MBR Ester |
| 17 | * | EE6-1234280-2 | 11/7/2007 | 290408-100156 | 11/26/2008 | 2/23/2010 | HBPX-1 |
| 18 | * | EE6-1234498-0 | 11/27/2007 | 290408-100156 | 11/26/2008 | 2/23/2010 | TP-34 Ester |
| 19 | * | EE6-1235585-3 | 3/6/2008 | 2904-09-100044 | 7/9/2009 | 2/24/2010 | HBPX |
| 20 | * | EE6-1236710-6 | 6/9/2008 | 2904-09-100044 | 7/9/2009 | 2/24/2010 | TP-34 |
| 21 | * | EE6-1236786-6 | 6/18/2008 | 2904-09-100044 | 7/9/2009 | 2/24/2010 | HBPX |
| 22 | * | EE6-1237010-0 | 6/30/2008 | 2904-09-100044 | 7/9/2009 | 2/24/2010 | TP-236 ESTER |
| 23 | | EE6-1237089-4 | 7/7/2008 | 2904-09-100044 | 7/9/2009 | 2/24/2010 | THMR IP5680 |
| 24 | | EE6-4053739-9 | 7/14/2008 | 4701-09-101487 | 11/25/2009 | 4/16/2010 | TDUR-N720 ME 2CP |
| 25 | * | EE6-1237266-8 | 7/24/2008 | 2904-09-100044 | 7/9/2009 | 2/24/2010 | TP-236 ESTER |
| 26 | | EE6-1237324-5 | 7/28/2008 | 2904-09-100044 | 7/9/2009 | 2/24/2010 | THMR IP5680 |
| 27 | | EE6-8109477-1 | 10/20/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TARF-SC151 EA |
| 28 | * | EE6-8109531-5 | 10/22/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | CFPR BK-4611 |
| 29 | | EE6-8109531-5 | 10/22/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | EUVR-P |
| 30 | | EE6-8109531-5 | 10/22/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | EUVR-P |
| 31 | | EE6-8109531-5 | 10/22/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | EUVR-P3023 |
| 32 | * | EE6-8109531-5 | 10/22/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | OEBR-CAP130T4 PM 1.8CP |
| 33 | | EE6-8109531-5 | 10/22/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TArF-7a |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 10-00243**
**Schedule B**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 34 | | EE6-8109531-5 | 10/22/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TArF-7a |
| 35 | | EE6-8109531-5 | 10/22/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TARF-P6100 EM 3CP |
| 36 | | EE6-8109531-5 | 10/22/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TARF-P6100 EM 4.2CP |
| 37 | | EE6-8109531-5 | 10/22/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TARF-P6111 ME 1.7CP |
| 38 | | EE6-8109531-5 | 10/22/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TARF-P6111 ME 1.9CP |
| 39 | | EE6-8109531-5 | 10/22/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TARF-P6111 ME 1.9CP |
| 40 | | EE6-8109531-5 | 10/22/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TARF-P7047 EM 3.1CP |
| 41 | | EE6-8109531-5 | 10/22/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TARF-P7070 EM 2.2CP |
| 42 | | EE6-8109531-5 | 10/22/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TARF-P7144 ME 1.8CP |
| 43 | | EE6-8109531-5 | 10/22/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TARF-P7144 ME 1.8CP |
| 44 | | EE6-8109531-5 | 10/22/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TARF-P7144 ME 1.8CP |
| 45 | | EE6-8109531-5 | 10/22/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TCIR-ZR8800 PB |
| 46 | | EE6-8109531-5 | 10/22/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDMR-AR5200 HL 3.7CP |
| 47 | | EE6-8109531-5 | 10/22/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDMR-AR65 HP 11CP |
| 48 | | EE6-8109531-5 | 10/22/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDMR-AR65 HP 11CP |
| 49 | | EE6-8109531-5 | 10/22/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDMR-AR87 LB 25CP |
| 50 | | EE6-8109531-5 | 10/22/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDMR-AR87 LB 25CP |
| 51 | | EE6-8109531-5 | 10/22/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDMR-AR87 LB 25CP |
| 52 | | EE6-8109531-5 | 10/22/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDMR-AR89 LB 14CP |
| 53 | | EE6-8109531-5 | 10/22/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDMR-AR89 LB 14CP |
| 54 | | EE6-8109531-5 | 10/22/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDMR-AR89 LB 14CP |
| 55 | | EE6-8109531-5 | 10/22/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-P3435 LP 4.1CP |
| 56 | | EE6-8109531-5 | 10/22/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-P3435 LP 4.1CP |
| 57 | | EE6-8109531-5 | 10/22/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-P3435 LP 4.1CP |
| 58 | | EE6-8109531-5 | 10/22/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-P3435 LP 4.1CP |
| 59 | | EE6-8109531-5 | 10/22/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-P6137 EL 6.7CP |
| 60 | | EE6-8109531-5 | 10/22/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-P6137 EL 6.7CP |
| 61 | | EE6-8109531-5 | 10/22/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-P6137 EL 6.7CP |
| 62 | | EE6-8109531-5 | 10/22/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-P6137 EL 6.7CP |
| 63 | | EE6-8109531-5 | 10/22/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-P6137 EL 6.7CP |
| 64 | | EE6-8109531-5 | 10/22/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-P6159 EL 22CP |
| 65 | | EE6-8109531-5 | 10/22/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-P6178F EL 11.4CP |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

Tokyo Ohka Kogyo America,
Inc. Court No. 10-00243
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 66 | | EE6-8109531-5 | 10/22/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-P6178F EL 11.4CP |
| 67 | | EE6-8109531-5 | 10/22/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-P6178F EL 11.4CP |
| 68 | | EE6-8109531-5 | 10/22/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-P628 EL 25CP |
| 69 | | EE6-8109531-5 | 10/22/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-P630 EL 24CP |
| 70 | | EE6-8109531-5 | 10/22/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-P7126 EL 11CP |
| 71 | | EE6-8109531-5 | 10/22/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-P7126 EL 11CP |
| 72 | | EE6-8109531-5 | 10/22/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-P722 EL 11CP |
| 73 | | EE6-8109531-5 | 10/22/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-P722 EL 11CP |
| 74 | | EE6-8109531-5 | 10/22/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-PEX3 D70 PM |
| 75 | | EE6-8109531-5 | 10/22/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-PEX3 PM 7CP |
| 76 | | EE6-8109531-5 | 10/22/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | THMR-IP2690 LB 48CP |
| 77 | | EE6-8109531-5 | 10/22/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | THMR-IP3100HS LB 15CP |
| 78 | | EE6-8109531-5 | 10/22/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | THMR-IP3680 HL 10CP |
| 79 | | EE6-8109531-5 | 10/22/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | THMR-IP3680 HL 10CP |
| 80 | | EE6-8109531-5 | 10/22/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | THMR-IP5700 HP 60CP |
| 81 | | EE6-8109531-5 | 10/22/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TSMR-9250 LB 60CP |
| 82 | | EE6-8109531-5 | 10/22/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TSMR-9250 LB 60CP |
| 83 | | EE6-8109531-5 | 10/22/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TSMR-CR50I15 EP 30CP |
| 84 | | EE6-8109634-7 | 10/28/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TCIR-ZR8800 |
| 85 | | EE6-8109634-7 | 10/28/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-P7117 EL 14CP |
| 86 | | EE6-8109634-7 | 10/28/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-P7117 EL 14CP |
| 87 | | EE6-8109684-2 | 10/29/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | DP-6178 |
| 88 | | EE6-8109684-2 | 10/29/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | DP-6211 |
| 89 | | EE6-8109684-2 | 10/29/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | DP-6212 |
| 90 | | EE6-8109684-2 | 10/29/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TArF-7a |
| 91 | | EE6-8109684-2 | 10/29/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TArF-8a |
| 92 | | EE6-8109684-2 | 10/29/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TARF-P6100 EM |
| 93 | | EE6-8109684-2 | 10/29/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TARF-P6100 EM 4.2CP |
| 94 | | EE6-8109684-2 | 10/29/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TARF-P8000 LP |
| 95 | | EE6-8109684-2 | 10/29/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDMR-AR100 HL 5CP |
| 96 | | EE6-8109684-2 | 10/29/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDMR-AR5300 HP 1.42CP |
| 97 | | EE6-8109684-2 | 10/29/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDMR-AR65 HP 11CP |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 10-00243**
**Schedule B**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 98 | | EE6-8109684-2 | 10/29/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDMR-AR87 LB 30CP |
| 99 | | EE6-8109684-2 | 10/29/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDMR-AR87 LB 48CP |
| 100 | | EE6-8109684-2 | 10/29/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDMR-AR87 LB 48CP |
| 101 | | EE6-8109684-2 | 10/29/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDMR-AR87 LB 48CP |
| 102 | | EE6-8109684-2 | 10/29/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-P5107 EL 5.6CP |
| 103 | | EE6-8109684-2 | 10/29/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-P722 EL 11CP |
| 104 | | EE6-8109684-2 | 10/29/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-P722 EL 11CP |
| 105 | | EE6-8109684-2 | 10/29/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TGMR-DP011 AE 80CP |
| 106 | | EE6-8109684-2 | 10/29/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TSMR-V50 EL 35CP |
| 107 | | EE6-8109684-2 | 10/29/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TSMR-V50 EL 35CP |
| 108 | | EE6-8109684-2 | 10/29/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TSMR-V90 LB 15CP |
| 109 | | EE6-8109684-2 | 10/29/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TSMR-V90 LB 19CP |
| 110 | * | EE6-8109820-2 | 11/5/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | EP-048 |
| 111 | * | EE6-8109820-2 | 11/5/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | EP-048 |
| 112 | * | EE6-8109820-2 | 11/5/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | EP-048A4 |
| 113 | * | EE6-8109820-2 | 11/5/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | EP-048A4 |
| 114 | * | EE6-8109820-2 | 11/5/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | EP-052 |
| 115 | * | EE6-8109820-2 | 11/5/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | EP-052 |
| 116 | | EE6-8109820-2 | 11/5/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | PMER P-CH 3000 PM |
| 117 | | EE6-8109820-2 | 11/5/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TARF-P6239 ME 1.75CP |
| 118 | | EE6-8109820-2 | 11/5/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDMR-AR80 HP 6CP |
| 119 | | EE6-8109820-2 | 11/5/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-P501B PM 4CP |
| 120 | | EE6-8109820-2 | 11/5/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-P5107 EL 5.6CP |
| 121 | | EE6-8109820-2 | 11/5/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-P534 EL 8CP |
| 122 | | EE6-8109820-2 | 11/5/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-P534 EL 8CP |
| 123 | | EE6-8109820-2 | 11/5/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-P534 EL 8CP |
| 124 | | EE6-8109820-2 | 11/5/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-P603B PM 9CP |
| 125 | | EE6-8109820-2 | 11/5/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-P603B PM 9CP |
| 126 | | EE6-8109820-2 | 11/5/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-P6137 EL 15.5CP |
| 127 | | EE6-8109820-2 | 11/5/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-P6193 EL 11.8CP |
| 128 | | EE6-8109820-2 | 11/5/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-P6193 EL 11.8CP |
| 129 | | EE6-8109820-2 | 11/5/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-P7117 EL 14CP |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 10-00243**
**Schedule B**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 130 | | EE6-8109820-2 | 11/5/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-P7147 |
| 131 | | EE6-8109820-2 | 11/5/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-P7147 EL 10.1CP |
| 132 | | EE6-8109820-2 | 11/5/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-PEX3 D70 PM 7CP |
| 133 | | EE6-8109820-2 | 11/5/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | THMR-IP3500 HP 2CP |
| 134 | | EE6-8109820-2 | 11/5/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | THMR-IP9600 HP 8CP |
| 135 | | EE6-8109820-2 | 11/5/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TMR-P15M1 |
| 136 | | EE6-8109820-2 | 11/5/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TSMR-8900 MD-2 LB 50CP |
| 137 | | EE6-8109820-2 | 11/5/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TSMR-8900 MD-2 LB 50CP |
| 138 | | EE6-8109820-2 | 11/5/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TSMR-IN008 PM 10CP |
| 139 | | EE6-8109820-2 | 11/5/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TSMR-IN008 PM 10CP |
| 140 | | EE6-8109820-2 | 11/5/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TSMR-IN032 MG 6.4CP |
| 141 | | EE6-8109984-6 | 11/12/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | EUVR-P1123 ME |
| 142 | | EE6-8109984-6 | 11/12/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | PMER N-CA3000 PM |
| 143 | | EE6-8109984-6 | 11/12/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | PMER N-CA3000 PM |
| 144 | | EE6-8109984-6 | 11/12/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TArF-6a-764 ME |
| 145 | | EE6-8109984-6 | 11/12/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TArF-6a-770 ME |
| 146 | | EE6-8109984-6 | 11/12/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TArF-8a |
| 147 | | EE6-8109984-6 | 11/12/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TArF-8a |
| 148 | | EE6-8109984-6 | 11/12/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TArF-ITTF |
| 149 | | EE6-8109984-6 | 11/12/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TArF-N026 |
| 150 | | EE6-8109984-6 | 11/12/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TArF-N1033 ME |
| 151 | | EE6-8109984-6 | 11/12/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TArF-N1033 ME |
| 152 | | EE6-8109984-6 | 11/12/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TARF-P7047 EM 3.7CP |
| 153 | | EE6-8109984-6 | 11/12/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TARF-P7050 EM 2.5CP |
| 154 | | EE6-8109984-6 | 11/12/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TARF-P8019 LP 2.4CP |
| 155 | | EE6-8109984-6 | 11/12/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TArF-PP006 |
| 156 | | EE6-8109984-6 | 11/12/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDMR-AR5300 HP 1.67CP |
| 157 | | EE6-8109984-6 | 11/12/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDMR-AR87 LB 25CP |
| 158 | | EE6-8109984-6 | 11/12/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDMR-AR87 LB 25CP |
| 159 | | EE6-8109984-6 | 11/12/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDMR-AR87 LB 25CP |
| 160 | | EE6-8109984-6 | 11/12/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDMR-AR87 LB 48CP |
| 161 | | EE6-8109984-6 | 11/12/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-P015 PM 8CP |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 10-00243**
**Schedule B**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 162 | | EE6-8109984-6 | 11/12/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-P5107 EL 6CP |
| 163 | | EE6-8109984-6 | 11/12/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-P6119 EL 8CP |
| 164 | | EE6-8109984-6 | 11/12/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-P6159 EL 65CP |
| 165 | | EE6-8109984-6 | 11/12/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-P6159 EL 65CP |
| 166 | | EE6-8109984-6 | 11/12/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-P6178 EL 6.7CP |
| 167 | | EE6-8109984-6 | 11/12/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-P6178 EL 6.7CP |
| 168 | | EE6-8109984-6 | 11/12/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-P6178 EL 6.7CP |
| 169 | | EE6-8109984-6 | 11/12/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-P628 EL 25CP |
| 170 | | EE6-8109984-6 | 11/12/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-P628 EL 25CP |
| 171 | | EE6-8109984-6 | 11/12/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-P628 EL 25CP |
| 172 | | EE6-8109984-6 | 11/12/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-P7117 EL 11CP |
| 173 | | EE6-8109984-6 | 11/12/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-P7126 EL 11CP |
| 174 | | EE6-8109984-6 | 11/12/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-P7126 EL 11CP |
| 175 | | EE6-8109984-6 | 11/12/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-P7133M EL 10.7CP |
| 176 | | EE6-8109984-6 | 11/12/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-P722 EL 17CP |
| 177 | | EE6-8109984-6 | 11/12/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-P722 EL 17CP |
| 178 | * | EE6-8109984-6 | 11/12/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TELR-P003 PM |
| 179 | | EE6-8109984-6 | 11/12/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | THMR-IP2250 EP 55CP |
| 180 | | EE6-8109984-6 | 11/12/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TSMR-V50 EL 35CP |
| 181 | | EE6-8110117-0 | 11/17/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | EUVR-P |
| 182 | | EE6-8110117-0 | 11/17/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-P419 PM 3.7CP |
| 183 | | EE6-8110117-0 | 11/17/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-P419 PM 3.7CP |
| 184 | | EE6-8110117-0 | 11/17/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-P6119 EL |
| 185 | | EE6-8110117-0 | 11/17/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-P630 EL 18CP |
| 186 | | EE6-8110117-0 | 11/17/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-P630 EL 18CP |
| 187 | | EE6-8110117-0 | 11/17/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-P630 EL 24CP |
| 188 | | EE6-8110117-0 | 11/17/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | THMR-IP3500 HP 5CP |
| 189 | | EE6-8110117-0 | 11/17/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | THMR-IP3500 HP 5CP |
| 190 | | EE6-8110117-0 | 11/17/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TSMR-IN027 PM |
| 191 | | EE6-8110183-2 | 11/19/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | DP-6178Tr2 EL |
| 192 | | EE6-8110183-2 | 11/19/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TARF-P6239 ME 1.75CP |
| 193 | | EE6-8110183-2 | 11/19/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDMR-AR5300 HP 1.42CP |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 10-00243**
**Schedule B**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 194 | | EE6-8110183-2 | 11/19/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDMR-AR65 HP 11CP |
| 195 | | EE6-8110183-2 | 11/19/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDMR-AR89 LB 14CP |
| 196 | | EE6-8110183-2 | 11/19/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDMR-AR89 LB 14CP |
| 197 | | EE6-8110183-2 | 11/19/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDMR-AR89 LB 14CP |
| 198 | | EE6-8110183-2 | 11/19/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-P6137 EL 15.5CP |
| 199 | | EE6-8110183-2 | 11/19/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-P6137 EL 15.5CP |
| 200 | | EE6-8110183-2 | 11/19/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-P6158 EL 16.7CP |
| 201 | | EE6-8110183-2 | 11/19/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-P6158 EL 16.7CP |
| 202 | | EE6-8110183-2 | 11/19/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-P6158 EL 16.7CP |
| 203 | | EE6-8110183-2 | 11/19/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-P6158 EL 16.7CP |
| 204 | | EE6-8110183-2 | 11/19/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-P628 EL 19CP |
| 205 | | EE6-8110183-2 | 11/19/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-P628 EL 19CP |
| 206 | | EE6-8110183-2 | 11/19/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-P628 EL 19CP |
| 207 | | EE6-8110183-2 | 11/19/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-P630 EL 12CP |
| 208 | | EE6-8110183-2 | 11/19/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-P630 EL 12CP |
| 209 | | EE6-8110183-2 | 11/19/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TDUR-P7133M EL 7.2CP |
| 210 | | EE6-8110183-2 | 11/19/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | THMR-IP3600 HP 6CP |
| 211 | | EE6-8110183-2 | 11/19/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | THMR-IP3600 HP D2 |
| 212 | | EE6-8110183-2 | 11/19/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TSMR-CR50I15 EP 30CP |
| 213 | | EE6-8110183-2 | 11/19/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TSMR-IN008 D2 PM 4CP |
| 214 | | EE6-8110183-2 | 11/19/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TSMR-IN008 D2 PM 4CP |
| 215 | | EE6-8110183-2 | 11/19/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TSMR-IN008 PM 10CP |
| 216 | | EE6-8110183-2 | 11/19/2008 | 2809-10-100101 | 3/3/2010 | 3/2/2010 | TSMR-V90 LB 15CP |
| 217 | | EE6-8110292-1 | 11/24/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TArF-6a |
| 218 | | EE6-8110292-1 | 11/24/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDUR-P3435 LP 2.7CP |
| 219 | | EE6-8110292-1 | 11/24/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDUR-P501B PM 2.8CP |
| 220 | | EE6-8110292-1 | 11/24/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDUR-P501B PM 2.8CP |
| 221 | | EE6-8110292-1 | 11/24/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDUR-P603B PM 9CP |
| 222 | | EE6-8110292-1 | 11/24/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDUR-P603B PM 9CP |
| 223 | | EE6-8110292-1 | 11/24/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDUR-P630 EL 8CP |
| 224 | | EE6-8110292-1 | 11/24/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TGMR-DP011 AE 47CP |
| 225 | | EE6-8110292-1 | 11/24/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TGMR-DP011 AE 47CP |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 10-00243**
**Schedule B**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 226 | | EE6-8110292-1 | 11/24/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | THMR-IP9600 HP 6.5CP |
| 227 | * | EE6-8110292-1 | 11/24/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TMMR S2000 |
| 228 | | EE6-8110313-5 | 11/26/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | EUVR-P |
| 229 | | EE6-8110313-5 | 11/26/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TArF-7a |
| 230 | | EE6-8110313-5 | 11/26/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TARF-P6111 ME |
| 231 | | EE6-8110313-5 | 11/26/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TARF-P6239 ME 1.55CP |
| 232 | | EE6-8110313-5 | 11/26/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TARF-P7144 ME 1.8CP |
| 233 | | EE6-8110313-5 | 11/26/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TARF-P7144 ME 1.8CP |
| 234 | | EE6-8110313-5 | 11/26/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TARF-P9009 LA |
| 235 | | EE6-8110313-5 | 11/26/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDUR-P501B PM 4CP |
| 236 | | EE6-8110313-5 | 11/26/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDUR-P501B PM 4CP |
| 237 | | EE6-8110313-5 | 11/26/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDUR-P501B PM 4CP |
| 238 | | EE6-8110313-5 | 11/26/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDUR-P5107 EL 5.6CP |
| 239 | | EE6-8110313-5 | 11/26/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDUR-P534 EL 8CP |
| 240 | | EE6-8110313-5 | 11/26/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDUR-P534 EL 8CP |
| 241 | | EE6-8110313-5 | 11/26/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDUR-P534 EL 8CP |
| 242 | | EE6-8110313-5 | 11/26/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDUR-P6178F EL 11.4CP |
| 243 | | EE6-8110313-5 | 11/26/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDUR-P6178F EL 11.4CP |
| 244 | | EE6-8110313-5 | 11/26/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDUR-P722 EL 11CP |
| 245 | | EE6-8110313-5 | 11/26/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDUR-P722 EL 11CP |
| 246 | | EE6-8110313-5 | 11/26/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDUR-P722D35 EL 6.5CP |
| 247 | | EE6-8110313-5 | 11/26/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDUR-PEX3 D20 PM 7CP |
| 248 | | EE6-8110313-5 | 11/26/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | THMR-IP3650 HP 4CP |
| 249 | | EE6-8110468-7 | 12/3/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | EUVR-P |
| 250 | | EE6-8110468-7 | 12/3/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | EUVR-P |
| 251 | * | EE6-8110468-7 | 12/3/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | OEBR-CAP112 PM 3.8CP |
| 252 | | EE6-8110468-7 | 12/3/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | PMER P-CS 1500 PM |
| 253 | | EE6-8110468-7 | 12/3/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TArF-8a |
| 254 | | EE6-8110468-7 | 12/3/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TARF-P5071SM EM 2.2CP |
| 255 | | EE6-8110468-7 | 12/3/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TARF-P6100 EM 4.2CP |
| 256 | | EE6-8110468-7 | 12/3/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TARF-P6100 EM 4.2CP |
| 257 | | EE6-8110468-7 | 12/3/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TARF-P6100 EM 4.2CP |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 10-00243**
**Schedule B**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 258 | | EE6-8110468-7 | 12/3/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TARF-P6111 ME 2.1CP |
| 259 | | EE6-8110468-7 | 12/3/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TARF-P7050 EM 3.2CP |
| 260 | | EE6-8110468-7 | 12/3/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TARF-P7050 EM 3.2CP |
| 261 | | EE6-8110468-7 | 12/3/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDMR-AR87 LB 25CP |
| 262 | | EE6-8110468-7 | 12/3/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDMR-AR87 LB 25CP |
| 263 | | EE6-8110468-7 | 12/3/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDMR-AR87 LB 25CP |
| 264 | | EE6-8110468-7 | 12/3/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDUR-P534 EL 8CP |
| 265 | | EE6-8110468-7 | 12/3/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDUR-P534 EL 8CP |
| 266 | | EE6-8110468-7 | 12/3/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDUR-P722D35 EL 5.3CP |
| 267 | | EE6-8110468-7 | 12/3/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDUR-P722D35 EL 5.3CP |
| 268 | | EE6-8110468-7 | 12/3/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDUR-SC018 ER |
| 269 | | EE6-8110468-7 | 12/3/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | THMR-IP3650 HP 4CP |
| 270 | | EE6-8110468-7 | 12/3/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | THMR-IP3680 HL 10CP |
| 271 | | EE6-8110468-7 | 12/3/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | THMR-IP3680 HL 10CP |
| 272 | | EE6-8110468-7 | 12/3/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | THMR-IP5700 HP 60CP |
| 273 | | EE6-8110468-7 | 12/3/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | THMR-IP5700 HP 60CP |
| 274 | | EE6-8110468-7 | 12/3/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | THMR-IP9600 HP 4.5CP |
| 275 | | EE6-8110468-7 | 12/3/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TSMR-9250 LB 60CP |
| 276 | | EE6-8110468-7 | 12/3/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TSMR-9250 LB 60CP |
| 277 | | EE6-8110468-7 | 12/3/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TSMR-9250 LB 60CP |
| 278 | | EE6-8110468-7 | 12/3/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TSMR-IN027 PM 8CP |
| 279 | | EE6-8110468-7 | 12/3/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TSMR-V90 LB 15CP |
| 280 | | EE6-8110559-3 | 12/8/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TArF-7a |
| 281 | | EE6-8110599-9 | 12/10/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TArF-6a |
| 282 | | EE6-8110599-9 | 12/10/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TArF-6a |
| 283 | | EE6-8110599-9 | 12/10/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TARF-P6239 ME 1.65CP |
| 284 | | EE6-8110599-9 | 12/10/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TARF-P6239 ME 1.6CP |
| 285 | | EE6-8110599-9 | 12/10/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TARF-P7047 EM 3.7CP |
| 286 | | EE6-8110599-9 | 12/10/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TARF-P7047 EM 3.7CP |
| 287 | | EE6-8110599-9 | 12/10/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TARF-P7050 EM 2.5CP |
| 288 | | EE6-8110599-9 | 12/10/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TARF-P7144 ME 1.8CP |
| 289 | | EE6-8110599-9 | 12/10/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TARF-P7144 ME 1.8CP |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 10-00243**
**Schedule B**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 290 | | EE6-8110599-9 | 12/10/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TARF-P7144 ME 1.8CP |
| 291 | | EE6-8110599-9 | 12/10/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TARF-P9009 LA |
| 292 | | EE6-8110599-9 | 12/10/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TARF-TF-05 LA 24CP |
| 293 | | EE6-8110599-9 | 12/10/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TCIR-ZR8800 PB |
| 294 | | EE6-8110599-9 | 12/10/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TCIR-ZR8800 PB |
| 295 | | EE6-8110599-9 | 12/10/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDMR-AR5200 HL 3.7CP |
| 296 | | EE6-8110599-9 | 12/10/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDMR-AR65 HP 11CP |
| 297 | | EE6-8110599-9 | 12/10/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDMR-AR65 HP 11CP |
| 298 | | EE6-8110599-9 | 12/10/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDMR-AR65 HP 11CP |
| 299 | | EE6-8110599-9 | 12/10/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDMR-AR87 LB 48CP |
| 300 | | EE6-8110599-9 | 12/10/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDMR-AR87 LB 48CP |
| 301 | | EE6-8110599-9 | 12/10/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDUR-P015 PM 8CP |
| 302 | | EE6-8110599-9 | 12/10/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDUR-P419 PM 3.7CP |
| 303 | | EE6-8110599-9 | 12/10/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDUR-P419 PM 3.7CP |
| 304 | | EE6-8110599-9 | 12/10/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDUR-P501B PM 4CP |
| 305 | | EE6-8110599-9 | 12/10/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDUR-P603B PM 9CP |
| 306 | | EE6-8110599-9 | 12/10/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDUR-P603B PM 9CP |
| 307 | | EE6-8110599-9 | 12/10/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDUR-P6119 EL 8CP |
| 308 | | EE6-8110599-9 | 12/10/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDUR-P6137 EL 6.7CP |
| 309 | | EE6-8110599-9 | 12/10/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDUR-P6137 EL 6.7CP |
| 310 | | EE6-8110599-9 | 12/10/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDUR-P6137 EL 6.7CP |
| 311 | | EE6-8110599-9 | 12/10/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDUR-P6137 EL 6.7CP |
| 312 | | EE6-8110599-9 | 12/10/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDUR-P6159 EL 65CP |
| 313 | | EE6-8110599-9 | 12/10/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDUR-P6178 EL 5.2CP |
| 314 | | EE6-8110599-9 | 12/10/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDUR-P6178 EL 5.2CP |
| 315 | | EE6-8110599-9 | 12/10/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDUR-P6178F EL 6.8CP |
| 316 | | EE6-8110599-9 | 12/10/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDUR-P6178F EL 6.8CP |
| 317 | | EE6-8110599-9 | 12/10/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDUR-P6178F EL 6.8CP |
| 318 | | EE6-8110599-9 | 12/10/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDUR-P6178F EL 9CP |
| 319 | | EE6-8110599-9 | 12/10/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDUR-P6178F EL 9CP |
| 320 | | EE6-8110599-9 | 12/10/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDUR-P6178F EL 9CP |
| 321 | | EE6-8110599-9 | 12/10/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDUR-P628 EL 25CP |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 10-00243**
**Schedule B**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 322 | | EE6-8110599-9 | 12/10/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDUR-P7147 EL 8.1CP |
| 323 | | EE6-8110599-9 | 12/10/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDUR-P7147 EL 8.1CP |
| 324 | | EE6-8110599-9 | 12/10/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDUR-P722D35 EL 5.3CP |
| 325 | | EE6-8110599-9 | 12/10/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDUR-P722D35 EL 6.5CP |
| 326 | | EE6-8110599-9 | 12/10/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDUR-P722D35 EL 6.5CP |
| 327 | | EE6-8110599-9 | 12/10/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDUR-P722D36 EL 6.5CP |
| 328 | | EE6-8110599-9 | 12/10/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDUR-P802 HP 2.9CP |
| 329 | | EE6-8110599-9 | 12/10/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | THMR-IP2000 EP 15CP |
| 330 | | EE6-8110599-9 | 12/10/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | THMR-IP2690 LB 48CP |
| 331 | | EE6-8110599-9 | 12/10/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | THMR-IP5700 HP 14CP |
| 332 | | EE6-8110599-9 | 12/10/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | THMR-IP5720 HP 14CP |
| 333 | | EE6-8110599-9 | 12/10/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | THMR-IP5720 HP 23CP |
| 334 | | EE6-8110599-9 | 12/10/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | THMR-IP9600 HP 8CP |
| 335 | | EE6-8110599-9 | 12/10/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | THMR-IP9600 HP 8CP |
| 336 | | EE6-8110599-9 | 12/10/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | THMR-IP9650 HP 5CP |
| 337 | | EE6-8110599-9 | 12/10/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TSMR-9250 LB 60CP |
| 338 | | EE6-8110599-9 | 12/10/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TSMR-CR 50I15 EP 30CP |
| 339 | | EE6-8110599-9 | 12/10/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TSMR-CR 50I15 EP 30CP |
| 340 | | EE6-8110599-9 | 12/10/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TSMR-IN022 PM 18CP |
| 341 | | EE6-8110599-9 | 12/10/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TSMR-IN027 PM 2.6CP |
| 342 | | EE6-8110599-9 | 12/10/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TSMR-IN032 MG 6.4CP |
| 343 | | EE6-8110599-9 | 12/10/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TSMR-IN032 MG 8.5CP |
| 344 | | EE6-8110599-9 | 12/10/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TSMR-IN032 MG 8.5CP |
| 345 | * | EE6-8110735-9 | 12/17/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | EP-052 ME |
| 346 | * | EE6-8110735-9 | 12/17/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | EP-052A5 ME |
| 347 | | EE6-8110735-9 | 12/17/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | EUVR-P1123 ME |
| 348 | | EE6-8110735-9 | 12/17/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | EUVR-P1123 ME |
| 349 | | EE6-8110735-9 | 12/17/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TArF-8a |
| 350 | | EE6-8110735-9 | 12/17/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TARF-P5071 EM 2.9CP |
| 351 | | EE6-8110735-9 | 12/17/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TARF-P5071 EM 2.9CP |
| 352 | | EE6-8110735-9 | 12/17/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TARF-P5071SM EM 2.2CP |
| 353 | | EE6-8110735-9 | 12/17/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TARF-P5071SM EM 2.2CP |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 10-00243**
**Schedule B**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 354 | | EE6-8110735-9 | 12/17/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TARF-P6111 ME 1.9CP |
| 355 | | EE6-8110735-9 | 12/17/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TARF-P6239 ME 1.55CP |
| 356 | | EE6-8110735-9 | 12/17/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TARF-P7066 EM 2.6CP |
| 357 | | EE6-8110735-9 | 12/17/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TARF-P7066 EM 2.6CP |
| 358 | | EE6-8110735-9 | 12/17/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TARF-P8000 LP 2.1CP |
| 359 | | EE6-8110735-9 | 12/17/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TARF-P8000 LP 2.1CP |
| 360 | | EE6-8110735-9 | 12/17/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDMR-AR100 HL 5CP |
| 361 | | EE6-8110735-9 | 12/17/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDMR-AR87 LB 25CP |
| 362 | | EE6-8110735-9 | 12/17/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDMR-AR87 LB 25CP |
| 363 | | EE6-8110735-9 | 12/17/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDMR-AR87 LB 25CP |
| 364 | | EE6-8110735-9 | 12/17/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDMR-AR89 LB |
| 365 | | EE6-8110735-9 | 12/17/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDMR-AR89 LB 14CP |
| 366 | | EE6-8110735-9 | 12/17/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDMR-AR89 LB 14CP |
| 367 | | EE6-8110735-9 | 12/17/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDUR-P3435 LP 2.7CP |
| 368 | | EE6-8110735-9 | 12/17/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDUR-P3435 LP 3.1CP |
| 369 | | EE6-8110735-9 | 12/17/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDUR-P3435 LP 3.1CP |
| 370 | | EE6-8110735-9 | 12/17/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDUR-P5107 EL 5.6CP |
| 371 | | EE6-8110735-9 | 12/17/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDUR-P534 EL 8CP |
| 372 | | EE6-8110735-9 | 12/17/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDUR-P603B PM 9CP |
| 373 | | EE6-8110735-9 | 12/17/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDUR-P603B PM 9CP |
| 374 | | EE6-8110735-9 | 12/17/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDUR-P6159 EL 22CP |
| 375 | | EE6-8110735-9 | 12/17/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDUR-P6178 EL 6.7CP |
| 376 | | EE6-8110735-9 | 12/17/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDUR-P6178 EL 6.7CP |
| 377 | | EE6-8110735-9 | 12/17/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDUR-P7117 EL 8CP |
| 378 | | EE6-8110735-9 | 12/17/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDUR-P7117 EL 8CP |
| 379 | | EE6-8110735-9 | 12/17/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDUR-P7117 EL 8CP |
| 380 | | EE6-8110735-9 | 12/17/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDUR-P7133M EL 10.7CP |
| 381 | | EE6-8110735-9 | 12/17/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDUR-P7133M EL 10.7CP |
| 382 | | EE6-8110735-9 | 12/17/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDUR-P7133M EL 7.2CP |
| 383 | | EE6-8110735-9 | 12/17/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDUR-P7133M EL 7.2CP |
| 384 | | EE6-8110735-9 | 12/17/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TDUR-PEX4 PM 11CP |
| 385 | * | EE6-8110735-9 | 12/17/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TEUV |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 10-00243**
**Schedule B**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 386 | | EE6-8110735-9 | 12/17/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | THMR-IP3600 HP D2 |
| 387 | | EE6-8110735-9 | 12/17/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | THMR-IP3650 HP 5CP |
| 388 | | EE6-8110735-9 | 12/17/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | THMR-IP8350 LB 23CP |
| 389 | | EE6-8110735-9 | 12/17/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TMR-P15M2 PM 2.7CP |
| 390 | | EE6-8110735-9 | 12/17/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TMR-P15M3 PM 3.8CP |
| 391 | | EE6-8110735-9 | 12/17/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TMR-P15M4 PM 10.5CP |
| 392 | | EE6-8110735-9 | 12/17/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TSMR-8900 MD-2 LB 50CP |
| 393 | | EE6-8110735-9 | 12/17/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TSMR-8900 MD-2 LB 50CP |
| 394 | | EE6-8110735-9 | 12/17/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TSMR-V90 LB 15CP |
| 395 | | EE6-8110735-9 | 12/17/2008 | 2809-10-100164 | 4/7/2010 | 6/24/2010 | TSMR-V90 LB 19CP |
| 396 | | EE6-8110921-5 | 1/7/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | DP-4413 PM |
| 397 | | EE6-8110921-5 | 1/7/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | DP-6205 Tr1 EL |
| 398 | | EE6-8110921-5 | 1/7/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | DP-7152 EL |
| 399 | | EE6-8110921-5 | 1/7/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TARF-5A |
| 400 | | EE6-8110921-5 | 1/7/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TArF-6a |
| 401 | | EE6-8110921-5 | 1/7/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TARF-6A-226TR6 ME |
| 402 | | EE6-8110921-5 | 1/7/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TARF-P1 |
| 403 | | EE6-8110921-5 | 1/7/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TARF-P5071 EM 4.8CP |
| 404 | | EE6-8110921-5 | 1/7/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TARF-P6111 ME 2.1CP |
| 405 | | EE6-8110921-5 | 1/7/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TARF-P6239 ME 1.75CP |
| 406 | | EE6-8110921-5 | 1/7/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TARF-P7047 EM 4CP |
| 407 | | EE6-8110921-5 | 1/7/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TARF-P7050 EM 2.8CP |
| 408 | | EE6-8110921-5 | 1/7/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TARF-P9009 LA 11CP |
| 409 | | EE6-8110921-5 | 1/7/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TARF-P9009 LA 34.8CP |
| 410 | | EE6-8110921-5 | 1/7/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TArF-PP |
| 411 | | EE6-8110921-5 | 1/7/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TARF-TF-05 LA 24CP |
| 412 | | EE6-8110921-5 | 1/7/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TCIR-ZR8800 PB |
| 413 | | EE6-8110921-5 | 1/7/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TCIR-ZR8800 PB |
| 414 | | EE6-8110921-5 | 1/7/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TDUR-P3435 LP 3.1CP |
| 415 | | EE6-8110921-5 | 1/7/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TDUR-P3435 LP 3.1CP |
| 416 | | EE6-8110921-5 | 1/7/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TDUR-P3435 LP 3.1CP |
| 417 | | EE6-8110921-5 | 1/7/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TDUR-P501B PM 4CP |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 10-00243**
**Schedule B**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 418 | | EE6-8110921-5 | 1/7/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TDUR-P601B PM 4CP |
| 419 | | EE6-8110921-5 | 1/7/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TDUR-P6193 EL 11.8CP |
| 420 | | EE6-8110921-5 | 1/7/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TDUR-P628 EL 25CP |
| 421 | | EE6-8110921-5 | 1/7/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TDUR-P7147 EL 10.1CP |
| 422 | | EE6-8110921-5 | 1/7/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TDUR-P7147 EL 10.1CP |
| 423 | | EE6-8110921-5 | 1/7/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TDUR-P7147 EL 8.1CP |
| 424 | | EE6-8110921-5 | 1/7/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TDUR-P7147 EL 8.1CP |
| 425 | | EE6-8110921-5 | 1/7/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TGMR-DP011 AE 47CP |
| 426 | | EE6-8110921-5 | 1/7/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TGMR-DP011 AE 47CP |
| 427 | | EE6-8110921-5 | 1/7/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | THMR-IP3100HS LB 15CP |
| 428 | | EE6-8110921-5 | 1/7/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | THMR-IP3600 HP D2 |
| 429 | | EE6-8110921-5 | 1/7/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TSMR-CR50I15 EP 30CP |
| 430 | | EE6-8110921-5 | 1/7/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TSMR-V50 EL 35CP |
| 431 | * | EE6-8111149-2 | 1/12/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | DN-191 ME |
| 432 | | EE6-8111149-2 | 1/12/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | EUVR-P |
| 433 | * | EE6-8111149-2 | 1/12/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | OEBR-CAP130T4 PM 1.8CP |
| 434 | | EE6-8111149-2 | 1/12/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TArF-6a |
| 435 | | EE6-8111149-2 | 1/12/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TARF-6A-226TR10 ME 150/1500 |
| 436 | | EE6-8111149-2 | 1/12/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TArF-ITTF |
| 437 | | EE6-8111149-2 | 1/12/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TARF-P |
| 438 | | EE6-8111149-2 | 1/12/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TARF-P6111 ME 1.7CP |
| 439 | | EE6-8111149-2 | 1/12/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TARF-P6239 ME 1.75CP |
| 440 | | EE6-8111149-2 | 1/12/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TARF-P7047 EM 3.7CP |
| 441 | | EE6-8111149-2 | 1/12/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TARF-P7047 EM 3.7CP |
| 442 | | EE6-8111149-2 | 1/12/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TDMR-AR87 LB 30CP |
| 443 | | EE6-8111149-2 | 1/12/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TDUR-P015 PM 8CP |
| 444 | | EE6-8111149-2 | 1/12/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TDUR-P419 PM 3.7CP |
| 445 | | EE6-8111149-2 | 1/12/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TDUR-P6119 EL 8CP |
| 446 | | EE6-8111149-2 | 1/12/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TDUR-P6159 EL 65CP |
| 447 | | EE6-8111149-2 | 1/12/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | THMR-IP1800 EP 15CP |
| 448 | | EE6-8111149-2 | 1/12/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | THMR-IP2000 EP 15CP |
| 449 | | EE6-8111149-2 | 1/12/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | THMR-IP3300 LB 5CP |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 10-00243**
**Schedule B**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 450 | | EE6-8111149-2 | 1/12/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TMR-P15M1 PM 1.9CP |
| 451 | | EE6-8111149-2 | 1/12/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TSMR-IN027 PM 8CP |
| 452 | | EE6-8111149-2 | 1/12/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TSMR-IN032 MG 6.4CP |
| 453 | | EE6-8111313-4 | 1/21/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | EUVR-P |
| 454 | | EE6-8111313-4 | 1/21/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TArF-7a-482 |
| 455 | | EE6-8111313-4 | 1/21/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TArF-7a-482 |
| 456 | | EE6-8111313-4 | 1/21/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TArF-7a-527 |
| 457 | | EE6-8111313-4 | 1/21/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TArF-ITTF |
| 458 | | EE6-8111313-4 | 1/21/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TARF-P16-001 ME |
| 459 | | EE6-8111313-4 | 1/21/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TARF-P6239 ME 1.6CP |
| 460 | | EE6-8111313-4 | 1/21/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TARF-TF-05 LA 24CP |
| 461 | | EE6-8111313-4 | 1/21/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TCIR-ZR8800 PB 40CP |
| 462 | | EE6-8111313-4 | 1/21/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TDMR-AR65 HP 11CP |
| 463 | | EE6-8111313-4 | 1/21/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TDUR-P6178F EL 6.8CP |
| 464 | | EE6-8111313-4 | 1/21/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TDUR-P6178F EL 9CP |
| 465 | | EE6-8111313-4 | 1/12/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TGMR-DP011 AE 80CP |
| 466 | | EE6-8111313-4 | 1/21/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TSCR-110I15LB 17CP |
| 467 | | EE6-8111313-4 | 1/21/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TSCR-130I15 HL 5.5CP |
| 468 | | EE6-8111453-8 | 1/27/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | DP-6214 EL 365nm/1500rpm |
| 469 | | EE6-8111453-8 | 1/27/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | OFPR-PR13 PM 80CP |
| 470 | | EE6-8111453-8 | 1/27/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | OMR 83 25CP |
| 471 | | EE6-8111453-8 | 1/27/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | OMR 83 25CP |
| 472 | | EE6-8111453-8 | 1/27/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | OMR 83 25CP |
| 473 | | EE6-8111453-8 | 1/27/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TArF-6a |
| 474 | | EE6-8111453-8 | 1/27/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TArF-7a |
| 475 | | EE6-8111453-8 | 1/27/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TArF-8a |
| 476 | | EE6-8111453-8 | 1/27/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TARF-P7052 EM 5.3CP |
| 477 | | EE6-8111453-8 | 1/27/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TCIR-ZR8800 PB 40CP |
| 478 | | EE6-8111453-8 | 1/27/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TCIR-ZR8800 PB 40CP |
| 479 | | EE6-8111453-8 | 1/27/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TDUR-P3116 EM |
| 480 | | EE6-8111453-8 | 1/27/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TDUR-P3435 LP 4.1CP |
| 481 | | EE6-8111453-8 | 1/27/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TDUR-P3435 LP 4.1CP |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 10-00243**
**Schedule B**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | **Entry Num** | **Entry Date** | **Protest No** | **Protest Date** | **Protest Denied** | **Description** |
| 482 | | EE6-8111453-8 | 1/27/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TDUR-P3435 LP 4.1CP |
| 483 | | EE6-8111453-8 | 1/27/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TDUR-P6137 EL 8.7CP |
| 484 | | EE6-8111453-8 | 1/27/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TDUR-P6193 EL 11.8CP |
| 485 | | EE6-8111453-8 | 1/27/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TDUR-P6193 EL 11.8CP |
| 486 | | EE6-8111453-8 | 1/27/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TDUR-P7117 EL 14CP |
| 487 | | EE6-8111453-8 | 1/27/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TDUR-P7117 EL 14CP |
| 488 | * | EE6-8111579-0 | 2/3/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | EP-058Tr4 |
| 489 | * | EE6-8111579-0 | 2/3/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | EP-058Tr5 |
| 490 | | EE6-8111579-0 | 2/3/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | EUVR |
| 491 | * | EE6-8111579-0 | 2/3/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | SEP |
| 492 | * | EE6-8111579-0 | 2/3/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | SEP |
| 493 | | EE6-8111579-0 | 2/3/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TArF-6a-730 ME |
| 494 | | EE6-8111579-0 | 2/3/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TArF-6a-798 ME |
| 495 | | EE6-8111579-0 | 2/3/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TDMR-AR5300 HP 2CP |
| 496 | | EE6-8111579-0 | 2/3/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TDUR-P3435 LP 4.1CP |
| 497 | | EE6-8111579-0 | 2/3/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TDUR-P6178 EL 5.2CP |
| 498 | | EE6-8111579-0 | 2/3/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TDUR-P7147 EL 10.1CP |
| 499 | | EE6-8111579-0 | 2/3/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TDUR-P7147 EL 10.1CP |
| 500 | | EE6-8111579-0 | 2/3/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TDUR-P7147 EL 10.1CP |
| 501 | | EE6-8111579-0 | 2/3/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TDUR-P7147 EL 8.1CP |
| 502 | | EE6-8111579-0 | 2/3/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TGMR-DP011 AE 200CP |
| 503 | | EE6-8111579-0 | 2/3/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | THMR-IP3600 HP D2 |
| 504 | | EE6-8111718-4 | 2/10/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | ITAP-80501 |
| 505 | | EE6-8111718-4 | 2/10/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TARF-6A-226TR6 ME |
| 506 | | EE6-8111718-4 | 2/10/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TARF-6A-226TR6 ME |
| 507 | | EE6-8111718-4 | 2/10/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TArF-7a-527 ME |
| 508 | | EE6-8111718-4 | 2/10/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TArF-8a-32 ME |
| 509 | | EE6-8111718-4 | 2/10/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TARF-P5070 ME 2.3CP |
| 510 | | EE6-8111718-4 | 2/10/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TARF-P7047 EM 4CP |
| 511 | | EE6-8111718-4 | 2/10/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TArF-PP006 |
| 512 | | EE6-8111718-4 | 2/10/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TDMR-AR65 HP 11CP |
| 513 | | EE6-8111718-4 | 2/10/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TDMR-AR80 HP 6CP |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 10-00243**
**Schedule B**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 514 | | EE6-8111718-4 | 2/10/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TDMR-AR87 LB 30CP |
| 515 | | EE6-8111718-4 | 2/10/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TDMR-AR87 LB 30CP |
| 516 | | EE6-8111718-4 | 2/10/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TDUR-N700 GP 4.6CP |
| 517 | | EE6-8111718-4 | 2/10/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TDUR-P015 PM 8CP |
| 518 | | EE6-8111718-4 | 2/10/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TDUR-P6159 EL 36CP |
| 519 | | EE6-8111718-4 | 2/10/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TDUR-P6159 EL 65CP |
| 520 | | EE6-8111718-4 | 2/10/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TDUR-P6178 EL 5.2CP |
| 521 | | EE6-8111718-4 | 2/10/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TDUR-P6193 EL 11.8CP |
| 522 | | EE6-8111718-4 | 2/10/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TDUR-P722D35 EL 5.3CP |
| 523 | | EE6-8111718-4 | 2/10/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TDUR-PEX3 PM 7CP |
| 524 | | EE6-8111718-4 | 2/10/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | THMR-IP2000 EP 15CP |
| 525 | | EE6-8111718-4 | 2/10/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | THMR-IP3650 HP 4CP |
| 526 | | EE6-8111718-4 | 2/10/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TSCR-110I15LB 17CP |
| 527 | | EE6-8111718-4 | 2/10/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TSCR-110I15LB 17CP |
| 528 | | EE6-8111718-4 | 2/10/2009 | 2809-10-100225 | 5/5/2010 | 6/24/2010 | TSMR-CR50I15 EP 30CP |
| 529 | | EE6-8111802-6 | 2/16/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDMR-AR87 LB 48CP |
| 530 | | EE6-8111802-6 | 2/16/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDMR-AR87 LB 48CP |
| 531 | * | EE6-8111831-5 | 2/17/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | CRBR-S116 |
| 532 | | EE6-8111831-5 | 2/17/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | DP-5119 EL |
| 533 | | EE6-8111831-5 | 2/17/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | DP-5119 EL |
| 534 | | EE6-8111831-5 | 2/17/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | DP-6216 EL |
| 535 | | EE6-8111831-5 | 2/17/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | DP-6217 EL |
| 536 | | EE6-8111831-5 | 2/17/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | DP-6218 EL |
| 537 | | EE6-8111831-5 | 2/17/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | DP-7152 EL |
| 538 | | EE6-8111831-5 | 2/17/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | DP-7152 EL |
| 539 | | EE6-8111831-5 | 2/17/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | OMR 83 SS 25CP |
| 540 | | EE6-8111831-5 | 2/17/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TArF-6a-725 |
| 541 | | EE6-8111831-5 | 2/17/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P5071 EM 4.8CP |
| 542 | | EE6-8111831-5 | 2/17/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P6111 ME 1.9CP |
| 543 | | EE6-8111831-5 | 2/17/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P7047 EM 2.4CP |
| 544 | | EE6-8111831-5 | 2/17/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P7144 ME 1.8CP |
| 545 | | EE6-8111831-5 | 2/17/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TArF-PP006 |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 10-00243**
**Schedule B**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 546 | | EE6-8111831-5 | 2/17/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-TF-05 LA 24CP |
| 547 | | EE6-8111831-5 | 2/17/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P6159 EL |
| 548 | | EE6-8111831-5 | 2/17/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P6193 EL |
| 549 | | EE6-8111831-5 | 2/17/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TGMR-DP011 AE |
| 550 | | EE6-8111831-5 | 2/17/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | THMR-IP3500 HP 5CP |
| 551 | | EE6-8111831-5 | 2/17/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | THMR-IP5700 HP 14CP |
| 552 | | EE6-8111831-5 | 2/17/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | THMR-IP5720 HP 23CP |
| 553 | | EE6-8111831-5 | 2/17/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TMR-P15M2 PM 2.7CP |
| 554 | | EE6-8111831-5 | 2/17/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TSMR-8900 MD-2 LB 50CP |
| 555 | | EE6-8111831-5 | 2/17/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TSMR-IN008 D2 PM 4CP |
| 556 | | EE6-8111831-5 | 2/17/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TSMR-IN008 D2 PM 4CP |
| 557 | | EE6-8111831-5 | 2/17/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TSMR-IN008 PM 10CP |
| 558 | | EE6-8111831-5 | 2/17/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TSMR-IN009 PM 30CP |
| 559 | | EE6-8111831-5 | 2/17/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TSMR-IN027 PM 3.5CP |
| 560 | | EE6-8111831-5 | 2/17/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TSMR-IN029 PM 30CP |
| 561 | | EE6-8111831-5 | 2/17/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TSMR-V50 EL 35CP |
| 562 | * | EE6-8111877-8 | 2/19/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TMMF S2018 A4size |
| 563 | * | EE6-8111877-8 | 2/19/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TMMR S2000 |
| 564 | | EE6-8111933-9 | 2/23/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TArF-PI |
| 565 | * | EE6-8111966-9 | 2/24/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | OEBR-CAP138 PM 1.35CP |
| 566 | | EE6-8111966-9 | 2/24/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TArF-6a |
| 567 | | EE6-8111966-9 | 2/24/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P |
| 568 | | EE6-8111966-9 | 2/24/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P |
| 569 | | EE6-8111966-9 | 2/24/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P |
| 570 | | EE6-8111966-9 | 2/24/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P |
| 571 | | EE6-8111966-9 | 2/24/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P6100 EM 3CP |
| 572 | | EE6-8111966-9 | 2/24/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P7070 EM 2.2CP |
| 573 | | EE6-8111966-9 | 2/24/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P8005 LP 2.4CP |
| 574 | | EE6-8111966-9 | 2/24/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P8019 LP 2.4CP |
| 575 | | EE6-8111966-9 | 2/24/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P9009 LA 11CP |
| 576 | | EE6-8111966-9 | 2/24/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P9009 LA 34.8CP |
| 577 | | EE6-8111966-9 | 2/24/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TArF-TAI |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 10-00243**
**Schedule B**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 578 | | EE6-8111966-9 | 2/24/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDMR-AR65 HP 11CP |
| 579 | | EE6-8111966-9 | 2/24/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-N777 EM 3.6CP |
| 580 | | EE6-8111966-9 | 2/24/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P3435 LP 3.1cp |
| 581 | | EE6-8111966-9 | 2/24/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P5107 EL 5.6CP |
| 582 | | EE6-8111966-9 | 2/24/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P603B PM 16CP |
| 583 | | EE6-8111966-9 | 2/24/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P6159 EL 22CP |
| 584 | | EE6-8111966-9 | 2/24/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P6178F EL 11.4CP |
| 585 | | EE6-8111966-9 | 2/24/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P6178F EL 11.4CP |
| 586 | | EE6-8111966-9 | 2/24/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P6178F EL 6.8CP |
| 587 | | EE6-8111966-9 | 2/24/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P6178F EL 9CP |
| 588 | | EE6-8111966-9 | 2/24/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P628 EL 25CP |
| 589 | | EE6-8111966-9 | 2/24/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P7133M EL 10.7CP |
| 590 | | EE6-8111966-9 | 2/24/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P7133M EL 10.7CP |
| 591 | | EE6-8111966-9 | 2/24/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P7133M EL 10.7CP |
| 592 | | EE6-8111966-9 | 2/24/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TGMR-DP011 AE 200CP |
| 593 | | EE6-8111966-9 | 2/24/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | THMR-IP3500 HP 2CP |
| 594 | | EE6-8111966-9 | 2/24/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TSMR-IN027 PM 8CP |
| 595 | | EE6-8111966-9 | 2/24/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TSMR-IN032 MG 8.5CP |
| 596 | | EE6-8112107-9 | 3/4/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | EUVR-P |
| 597 | | EE6-8112107-9 | 3/4/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | EUVR-P |
| 598 | | EE6-8112107-9 | 3/4/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | EUVR-P |
| 599 | * | EE6-8112107-9 | 3/4/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | OEBR-CAP130T4 PM 1.8CP |
| 600 | | EE6-8112107-9 | 3/4/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | OFPR-PR13 PM 80CP |
| 601 | | EE6-8112107-9 | 3/4/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TArF-8a |
| 602 | | EE6-8112107-9 | 3/4/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TArF-8a |
| 603 | | EE6-8112107-9 | 3/4/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P6100 EM 3.4CP |
| 604 | | EE6-8112107-9 | 3/4/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P6100 EM 4.2CP |
| 605 | | EE6-8112107-9 | 3/4/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P7050 EM 3.2CP |
| 606 | | EE6-8112107-9 | 3/4/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P7052 EM 6.3CP |
| 607 | | EE6-8112107-9 | 3/4/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TArF-PP007 |
| 608 | | EE6-8112107-9 | 3/4/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P6178 EL 6.7CP |
| 609 | | EE6-8112107-9 | 3/4/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P6178 EL 6.7CP |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 10-00243**
**Schedule B**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 610 | | EE6-8112107-9 | 3/4/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P6178 EL 6.7CP |
| 611 | | EE6-8112107-9 | 3/4/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P7133M EL 10.7CP |
| 612 | | EE6-8112107-9 | 3/4/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P7133M EL 10.7CP |
| 613 | | EE6-8112107-9 | 3/4/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P7133M EL 10.7CP |
| 614 | | EE6-8112107-9 | 3/4/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P7133M EL 7.2CP |
| 615 | | EE6-8112107-9 | 3/4/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P7133M EL 7.2CP |
| 616 | | EE6-8112107-9 | 3/4/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TSCR-130I15 HL 5.5CP |
| 617 | | EE6-8112107-9 | 3/4/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TSCR-97I10 LB 17CP_ENG_1QT |
| 618 | | EE6-8112107-9 | 3/4/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TSMR-CR50I15 EP 30CP |
| 619 | | EE6-8112107-9 | 3/4/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TSMR-V50 EL 60CP |
| 620 | | EE6-8112107-9 | 3/4/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TSMR-V50 EL 9CP |
| 621 | * | EE6-8112153-3 | 3/5/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TMMF S2010 220mm x 25m |
| 622 | | EE6-8112212-7 | 3/9/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-6A-226 TR10ME150/1500 |
| 623 | | EE6-8112212-7 | 3/9/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-6A-226 TR10ME150/1500 |
| 624 | | EE6-8112212-7 | 3/9/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P7147 EL 10.1CP |
| 625 | | EE6-8112212-7 | 3/9/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P7147 EL 8.1CP |
| 626 | * | EE6-8112238-2 | 3/11/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | PMER DEVELOPER P-6G |
| 627 | | EE6-8112238-2 | 3/11/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P16-001 ME 1.4CP |
| 628 | | EE6-8112238-2 | 3/11/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P7050 EM 2.8CP |
| 629 | | EE6-8112238-2 | 3/11/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TCIR-ZR8800 PB 40CP |
| 630 | | EE6-8112238-2 | 3/11/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TCIR-ZR8800 PB 40CP |
| 631 | | EE6-8112238-2 | 3/11/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDMR-AR87 LB |
| 632 | | EE6-8112238-2 | 3/11/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDMR-AR87 LB |
| 633 | | EE6-8112238-2 | 3/11/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P015 PM 8CP |
| 634 | | EE6-8112238-2 | 3/11/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P6159 EL 65CP |
| 635 | | EE6-8112238-2 | 3/11/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | THMR-IP9600 HP 8CP |
| 636 | | EE6-8112238-2 | 3/11/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | THMR-IP9600 HP 8CP |
| 637 | | EE6-8112238-2 | 3/11/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TSMR-IN029 PM 30CP |
| 638 | | EE6-8112238-2 | 3/11/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TSMR-IN029 PM 30CP |
| 639 | * | EE6-8112378-6 | 3/18/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | |
| 640 | * | EE6-8112481-8 | 3/25/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | DN-196 ME |
| 641 | | EE6-8112481-8 | 3/25/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | DP-6220 ME |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 10-00243**
**Schedule B**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 642 | | EE6-8112481-8 | 3/25/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | DP-6221 LP |
| 643 | | EE6-8112481-8 | 3/25/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | DP-6222 LP |
| 644 | * | EE6-8112481-8 | 3/25/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | EUVRGA |
| 645 | * | EE6-8112481-8 | 3/25/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | EUVRGA |
| 646 | * | EE6-8112481-8 | 3/25/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | EUVRGA |
| 647 | * | EE6-8112481-8 | 3/25/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | EUVRGA |
| 648 | | EE6-8112481-8 | 3/25/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | EUVR-P |
| 649 | | EE6-8112481-8 | 3/25/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | OMR 83 25CP |
| 650 | | EE6-8112481-8 | 3/25/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | PMER N-CA3000 PM |
| 651 | | EE6-8112481-8 | 3/25/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P16-001 ME 1.4CP |
| 652 | | EE6-8112481-8 | 3/25/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-PI |
| 653 | | EE6-8112481-8 | 3/25/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDMR-AR87 LB 18CP |
| 654 | | EE6-8112481-8 | 3/25/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P015 PM |
| 655 | | EE6-8112481-8 | 3/25/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P015 PM 9CP |
| 656 | | EE6-8112481-8 | 3/25/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P722D35 EL 5.3CP |
| 657 | | EE6-8112481-8 | 3/25/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P722D35 EL 6.5CP |
| 658 | | EE6-8112481-8 | 3/25/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P722D35 EL 6.5CP |
| 659 | | EE6-8112481-8 | 3/25/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | THMR-IP3600 HP D2 |
| 660 | | EE6-8112481-8 | 3/25/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | THMR-IP9600 HP 6.5CP |
| 661 | | EE6-8112481-8 | 3/25/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TSCR-110I15LB 17CP |
| 662 | | EE6-8112611-0 | 3/30/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TArF-7a |
| 663 | | EE6-8112611-0 | 3/30/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P |
| 664 | * | EE6-8112641-7 | 3/31/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | EP |
| 665 | | EE6-8112641-7 | 3/31/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | OFPR-800 LB 34CP |
| 666 | | EE6-8112641-7 | 3/31/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | OMR 83 30CP |
| 667 | | EE6-8112641-7 | 3/31/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | PMER P-CA2000 PM |
| 668 | | EE6-8112641-7 | 3/31/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TArF-6a |
| 669 | | EE6-8112641-7 | 3/31/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TArF-8a |
| 670 | | EE6-8112641-7 | 3/31/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P6111 ME 1.7CP |
| 671 | | EE6-8112641-7 | 3/31/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P7047 EM 3.7CP |
| 672 | | EE6-8112641-7 | 3/31/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P7047 EM 3.7CP |
| 673 | | EE6-8112641-7 | 3/31/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P7067 EM 3.4CP |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 10-00243**
**Schedule B**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 674 | | EE6-8112641-7 | 3/31/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-TF-05 LA 24CP |
| 675 | | EE6-8112641-7 | 3/31/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-TF-05 LA 24CP |
| 676 | | EE6-8112641-7 | 3/31/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P015 PM 7CP |
| 677 | | EE6-8112641-7 | 3/31/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P015 PM 7CP |
| 678 | | EE6-8112641-7 | 3/31/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P4167 EM 8CP |
| 679 | | EE6-8112641-7 | 3/31/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P4167 EM 8CP |
| 680 | | EE6-8112641-7 | 3/31/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P6159 EL 22CP |
| 681 | | EE6-8112641-7 | 3/31/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P6178 EL 5.2CP |
| 682 | | EE6-8112641-7 | 3/31/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P6193 EL 11.8CP |
| 683 | | EE6-8112641-7 | 3/31/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P7147 EL 8.1CP |
| 684 | | EE6-8112641-7 | 3/31/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P7147 EL 8.1CP |
| 685 | | EE6-8112641-7 | 3/31/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TSMR-8800 BE 50CP |
| 686 | * | EE6-8112785-2 | 4/7/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | EP-052 ME |
| 687 | | EE6-8112785-2 | 4/7/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | EUVR-P1123 ME 60NM/2500RPM |
| 688 | | EE6-8112785-2 | 4/7/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | EUVR-P1123 ME 90NM/1500RPM |
| 689 | | EE6-8112785-2 | 4/7/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | PMER N-CA3000 PM |
| 690 | | EE6-8112785-2 | 4/7/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | PMER P-CH3000 PM |
| 691 | | EE6-8112785-2 | 4/7/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TArF-6a |
| 692 | | EE6-8112785-2 | 4/7/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TArF-ITTF |
| 693 | | EE6-8112785-2 | 4/7/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TArF-ITTF |
| 694 | | EE6-8112785-2 | 4/7/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P5071 EM 4.8CP |
| 695 | | EE6-8112785-2 | 4/7/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P7050 EM 2.8CP |
| 696 | | EE6-8112785-2 | 4/7/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P7050 EM 3.2CP |
| 697 | | EE6-8112785-2 | 4/7/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P7050 EM 3.2CP |
| 698 | | EE6-8112785-2 | 4/7/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TCIR-ZR8800 PB 40CP |
| 699 | | EE6-8112785-2 | 4/7/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TCIR-ZR8800 PB 40CP |
| 700 | | EE6-8112785-2 | 4/7/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDMR-AR65 HP 11CP |
| 701 | | EE6-8112785-2 | 4/7/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-N720 ME 2CP |
| 702 | | EE6-8112785-2 | 4/7/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P015 PM |
| 703 | | EE6-8112785-2 | 4/7/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P015 PM 13CP |
| 704 | | EE6-8112785-2 | 4/7/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P015 PM 9CP |
| 705 | | EE6-8112785-2 | 4/7/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P015 PM 9CP |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 10-00243**
**Schedule B**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | **Entry Num** | **Entry Date** | **Protest No** | **Protest Date** | **Protest Denied** | **Description** |
| 706 | | EE6-8112785-2 | 4/7/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P3435 LP 3.1CP |
| 707 | | EE6-8112785-2 | 4/7/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P3435 LP 3.1CP |
| 708 | | EE6-8112785-2 | 4/7/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P3435 LP 3.1CP |
| 709 | | EE6-8112785-2 | 4/7/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P5107 EL 5.6CP |
| 710 | | EE6-8112785-2 | 4/7/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P6119 EL 8CP |
| 711 | | EE6-8112785-2 | 4/7/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P6119 EL 8CP |
| 712 | | EE6-8112785-2 | 4/7/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P6158 EL |
| 713 | | EE6-8112785-2 | 4/7/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P7117 EL |
| 714 | | EE6-8112785-2 | 4/7/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P7117 EL |
| 715 | | EE6-8112785-2 | 4/7/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P7117 EL |
| 716 | | EE6-8112785-2 | 4/7/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TGMR-DP011 AE |
| 717 | | EE6-8112785-2 | 4/7/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TGMR-DP011 AE 200CP |
| 718 | | EE6-8112785-2 | 4/7/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TMR-P15M3 PM 3.8CP |
| 719 | | EE6-8112785-2 | 4/7/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TSMR-CR50I15 EP 30CP |
| 720 | | EE6-8112785-2 | 4/7/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TSMR-IN032 MG 8.5CP |
| 721 | | EE6-8112785-2 | 4/7/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TSMR-IN032 MG 8.5CP |
| 722 | | EE6-8112785-2 | 4/7/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TSMR-V50 EL 35CP |
| 723 | | EE6-8112785-2 | 4/7/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TSMR-V90 LB 15CP |
| 724 | | EE6-8112870-2 | 4/13/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P6100 EM 4.2CP |
| 725 | | EE6-8112870-2 | 4/13/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDMR-AR5300 HP 1.67CP |
| 726 | * | EE6-8112937-9 | 4/14/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | EUVRGA |
| 727 | | EE6-8112937-9 | 4/14/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TArF-6a |
| 728 | | EE6-8112937-9 | 4/14/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TArF-7a |
| 729 | | EE6-8112937-9 | 4/14/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TArF-8a |
| 730 | | EE6-8112937-9 | 4/14/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P |
| 731 | | EE6-8112937-9 | 4/14/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P16-001 ME 1.37CP |
| 732 | | EE6-8112937-9 | 4/14/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P7047 EM 3.7CP |
| 733 | | EE6-8112937-9 | 4/14/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P7047 EM 3.7CP |
| 734 | | EE6-8112937-9 | 4/14/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P7047 EM 3.7CP |
| 735 | | EE6-8112937-9 | 4/14/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P7047 EM 3.7CP |
| 736 | | EE6-8112937-9 | 4/14/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P7047 EM 3.7CP |
| 737 | | EE6-8112937-9 | 4/14/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P8000 LP 2.1CP |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 10-00243**
**Schedule B**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 738 | | EE6-8112937-9 | 4/14/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P8000 LP 2.1CP |
| 739 | | EE6-8112937-9 | 4/14/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TArF-TAI |
| 740 | | EE6-8112937-9 | 4/14/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDMR-AR87 LB 25CP |
| 741 | | EE6-8112937-9 | 4/14/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDMR-AR87 LB 25CP |
| 742 | | EE6-8112937-9 | 4/14/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDMR-AR87 LB 25CP |
| 743 | | EE6-8112937-9 | 4/14/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDMR-AR89 LB |
| 744 | | EE6-8112937-9 | 4/14/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDMR-AR89 LB 14CP |
| 745 | | EE6-8112937-9 | 4/14/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-N700 GP 4.6CP |
| 746 | | EE6-8112937-9 | 4/14/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P015 PM 8CP |
| 747 | | EE6-8112937-9 | 4/14/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P3435 LP 4.1CP |
| 748 | | EE6-8112937-9 | 4/14/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P3435 LP 4.1CP |
| 749 | | EE6-8112937-9 | 4/14/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P4167 EM 8CP |
| 750 | | EE6-8112937-9 | 4/14/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P4167 EM 8CP |
| 751 | | EE6-8112937-9 | 4/14/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P4167 EM 8CP |
| 752 | | EE6-8112937-9 | 4/14/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P4167 EM 8CP |
| 753 | | EE6-8112937-9 | 4/14/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P419 PM 3.7CP |
| 754 | | EE6-8112937-9 | 4/14/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P6159 EL 65CP |
| 755 | | EE6-8112937-9 | 4/14/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TGMR-EN103 PE 2.5CP |
| 756 | | EE6-8112937-9 | 4/14/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TGMR-EN103 PE 3.6CP |
| 757 | | EE6-8112937-9 | 4/14/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | THMR-IP2000 EP 15CP |
| 758 | | EE6-8112937-9 | 4/14/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | THMR-IP9600 HP 8CP |
| 759 | | EE6-8112937-9 | 4/14/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | THMR-IP9600 HP 8CP |
| 760 | | EE6-8112937-9 | 4/14/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | THMR-IP9600 HP 8CP |
| 761 | | EE6-8113091-4 | 4/22/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | EUVR-P |
| 762 | | EE6-8113091-4 | 4/22/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | EUVR-P |
| 763 | * | EE6-8113091-4 | 4/22/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | ITKP-001 PM |
| 764 | * | EE6-8113091-4 | 4/22/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | ODUR 1010A |
| 765 | * | EE6-8113091-4 | 4/22/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | ODUR 1010A |
| 766 | * | EE6-8113091-4 | 4/22/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | OEBR-CAP130T4 PM 1.8CP |
| 767 | | EE6-8113091-4 | 4/22/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | PMER N-CA3000 PM |
| 768 | | EE6-8113091-4 | 4/22/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-6A-226 TR10ME150/1500 |
| 769 | | EE6-8113091-4 | 4/22/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-6A-226 TR10ME150/1500 |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 10-00243**
**Schedule B**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 770 | | EE6-8113091-4 | 4/22/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P6239 ME |
| 771 | | EE6-8113091-4 | 4/22/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P9009 LA 34.8CP |
| 772 | | EE6-8113091-4 | 4/22/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDMR-AR87 LB 15CP |
| 773 | | EE6-8113091-4 | 4/22/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P015 PM 7CP |
| 774 | | EE6-8113091-4 | 4/22/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P015 PM 7CP |
| 775 | | EE6-8113091-4 | 4/22/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P6178F EL 6.8CP |
| 776 | | EE6-8113091-4 | 4/22/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P6178F EL 9CP |
| 777 | | EE6-8113091-4 | 4/22/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P7133M EL 7.2CP |
| 778 | | EE6-8113091-4 | 4/22/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P7133M EL 7.2CP |
| 779 | | EE6-8113091-4 | 4/22/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P7133M EL 7.2CP |
| 780 | | EE6-8113091-4 | 4/22/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P7147 EL 10.1CP |
| 781 | | EE6-8113091-4 | 4/22/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P7147 EL 10.1CP |
| 782 | | EE6-8113091-4 | 4/22/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P7147 EL 8.1CP |
| 783 | | EE6-8113091-4 | 4/22/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P7147 EL 8.1CP |
| 784 | | EE6-8113091-4 | 4/22/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P722 EL 11CP |
| 785 | | EE6-8113091-4 | 4/22/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TGMR-DP011 AE |
| 786 | | EE6-8113091-4 | 4/22/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | THMR-IP9600 HP 6.5CP |
| 787 | | EE6-8113091-4 | 4/22/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TSCR-110I15LB 17CP |
| 788 | | EE6-8113091-4 | 4/22/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TSCR-110I15LB 17CP |
| 789 | | EE6-8113091-4 | 4/22/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TSMR-CR50I15 EP 30CP |
| 790 | | EE6-8113091-4 | 4/22/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TSMR-IN027 PM 3.5CP |
| 791 | | EE6-8113091-4 | 4/22/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TSMR-IN029 PM 30CP |
| 792 | | EE6-8113091-4 | 4/22/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TSMR-IN029 PM 30CP |
| 793 | | EE6-8113091-4 | 4/22/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TSMR-V90 LB 19CP |
| 794 | * | EE6-8113252-2 | 4/28/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | EP-061 ME |
| 795 | * | EE6-8113252-2 | 4/28/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | EP-062S ME |
| 796 | | EE6-8113252-2 | 4/28/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | EUVR-P |
| 797 | | EE6-8113252-2 | 4/28/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | EUVR-P |
| 798 | | EE6-8113252-2 | 4/28/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | EUVR-P |
| 799 | | EE6-8113252-2 | 4/28/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | EUVR-P |
| 800 | * | EE6-8113252-2 | 4/28/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | ITKP-201 ME |
| 801 | * | EE6-8113252-2 | 4/28/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | OEBR-CAP112 PM 3.8CP |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 10-00243**
**Schedule B**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 802 | | EE6-8113252-2 | 4/28/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | OMR 83 25CP |
| 803 | | EE6-8113252-2 | 4/28/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | OMR 83 25CP |
| 804 | | EE6-8113252-2 | 4/28/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TArF-6a |
| 805 | | EE6-8113252-2 | 4/28/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TArF-6a |
| 806 | | EE6-8113252-2 | 4/28/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TArF-7a |
| 807 | | EE6-8113252-2 | 4/28/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TArF-7a |
| 808 | | EE6-8113252-2 | 4/28/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TArF-8a |
| 809 | | EE6-8113252-2 | 4/28/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P |
| 810 | | EE6-8113252-2 | 4/28/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P5071 EM 2.9CP |
| 811 | | EE6-8113252-2 | 4/28/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P5071SM EM 2.2CP |
| 812 | | EE6-8113252-2 | 4/28/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P6100 EM 4.2CP |
| 813 | | EE6-8113252-2 | 4/28/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P6100 EM 4.2CP |
| 814 | | EE6-8113252-2 | 4/28/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P7052 EM 5.3CP |
| 815 | | EE6-8113252-2 | 4/28/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P8005 LP 2.4CP |
| 816 | | EE6-8113252-2 | 4/28/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDMR-AR65 HP 11CP |
| 817 | | EE6-8113252-2 | 4/28/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDMR-AR65 HP 11CP |
| 818 | | EE6-8113252-2 | 4/28/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDMR-AR87 LB 30CP |
| 819 | | EE6-8113252-2 | 4/28/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDMR-AR87 LB 48CP |
| 820 | | EE6-8113252-2 | 4/28/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDMR-AR87 LB 48CP |
| 821 | | EE6-8113252-2 | 4/28/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDMR-AR89 LB |
| 822 | | EE6-8113252-2 | 4/28/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDMR-AR89 LB 14CP |
| 823 | | EE6-8113252-2 | 4/28/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDMR-AR89 LB 14CP |
| 824 | | EE6-8113252-2 | 4/28/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P015 PM 13CP |
| 825 | | EE6-8113252-2 | 4/28/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P015 PM 9CP |
| 826 | | EE6-8113252-2 | 4/28/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P015 PM 9CP |
| 827 | | EE6-8113252-2 | 4/28/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P5107 EL 5.6CP |
| 828 | | EE6-8113252-2 | 4/28/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P5107 EL 5.6CP |
| 829 | | EE6-8113252-2 | 4/28/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P5107 EL 5.6CP |
| 830 | | EE6-8113252-2 | 4/28/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P6119 EL 8CP |
| 831 | | EE6-8113252-2 | 4/28/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P722D35 EL 6.5CP |
| 832 | | EE6-8113252-2 | 4/28/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TGMR-DP011 AE |
| 833 | | EE6-8113252-2 | 4/28/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | THMR-IP2370 LB |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 10-00243**
**Schedule B**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 834 | | EE6-8113252-2 | 4/28/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | THMR-IP2370 LB 28CP |
| 835 | | EE6-8113252-2 | 4/28/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | THMR-IP3600 HP D2 |
| 836 | | EE6-8113252-2 | 4/28/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | THMR-IP9600 HP 8CP |
| 837 | | EE6-8113252-2 | 4/28/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | THMR-IP9600 HP 8CP |
| 838 | | EE6-8113252-2 | 4/28/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TSMR-CR 50I15 EP 30CP |
| 839 | | EE6-8113252-2 | 4/28/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TSMR-CR50I15 EP 30CP |
| 840 | | EE6-8113252-2 | 4/28/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TSMR-IN027 PM 8CP |
| 841 | | EE6-8113425-4 | 5/8/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | THMR-IP2000 EP 15CP |
| 842 | | EE6-8113427-0 | 5/11/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-6A |
| 843 | | EE6-8113427-0 | 5/11/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-6A-730 ME 100/1500 |
| 844 | | EE6-8113427-0 | 5/11/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-6A-730 ME 100/1500 |
| 845 | | EE6-8113427-0 | 5/11/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P7047 EM 4CP |
| 846 | | EE6-8113427-0 | 5/11/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TCIR-ZR8800 PB 40CP |
| 847 | | EE6-8113427-0 | 5/11/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | THMR-IP3680 HL 10CP |
| 848 | | EE6-8113427-0 | 5/11/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | THMR-IP3680 HL 10CP |
| 849 | | EE6-8113427-0 | 5/11/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | THMR-IP3680 HL 10CP |
| 850 | | EE6-8113501-2 | 5/12/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | DP-6223 EL |
| 851 | | EE6-8113501-2 | 5/12/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | PMER N-CA3000 PM |
| 852 | | EE6-8113501-2 | 5/12/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TArF-6a |
| 853 | | EE6-8113501-2 | 5/12/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TArF-6a |
| 854 | | EE6-8113501-2 | 5/12/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TArF-6a |
| 855 | | EE6-8113501-2 | 5/12/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TArF-6a |
| 856 | | EE6-8113501-2 | 5/12/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TArF-7a |
| 857 | | EE6-8113501-2 | 5/12/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TArF-8a |
| 858 | | EE6-8113501-2 | 5/12/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TArF-8a |
| 859 | | EE6-8113501-2 | 5/12/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P5071 EM 2.9CP |
| 860 | | EE6-8113501-2 | 5/12/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P6100 EM 3.4CP |
| 861 | | EE6-8113501-2 | 5/12/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P6239 ME 1.55CP |
| 862 | | EE6-8113501-2 | 5/12/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P7050 EM 2.8CP |
| 863 | | EE6-8113501-2 | 5/12/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TArF-PP |
| 864 | | EE6-8113501-2 | 5/12/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TArF-PP |
| 865 | | EE6-8113501-2 | 5/12/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TArF-TAI |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 10-00243**
**Schedule B**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 866 | | EE6-8113501-2 | 5/12/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TArF-TAI |
| 867 | | EE6-8113501-2 | 5/12/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-TF-05 LA 24CP |
| 868 | | EE6-8113501-2 | 5/12/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TCIR-ZR8800 PB 40CP |
| 869 | | EE6-8113501-2 | 5/12/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P015 PM 8CP |
| 870 | | EE6-8113501-2 | 5/12/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P6159 EL 65CP |
| 871 | | EE6-8113501-2 | 5/12/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P6178F EL 11.4CP |
| 872 | | EE6-8113501-2 | 5/12/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P6178F EL 11.4CP |
| 873 | | EE6-8113501-2 | 5/12/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-PEX3 D20 PM 7CP |
| 874 | | EE6-8113501-2 | 5/12/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | THMR-IP3600 HP D2 |
| 875 | | EE6-8113501-2 | 5/12/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TSCR-110I15LB 17CP |
| 876 | | EE6-8113501-2 | 5/12/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TSMR-IN022 PM 18CP |
| 877 | | EE6-8113501-2 | 5/12/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TSMR-IN032 MG 8.5CP |
| 878 | | EE6-8113501-2 | 5/12/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TSMR-V90 LB 15CP |
| 879 | | EE6-8113679-6 | 5/19/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | DP-7152 EL |
| 880 | | EE6-8113679-6 | 5/19/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | DP-7152 EL |
| 881 | | EE6-8113679-6 | 5/19/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | EUVR-P |
| 882 | | EE6-8113679-6 | 5/19/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-7A-527 ME 90/1500 |
| 883 | | EE6-8113679-6 | 5/19/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P5071 EM 4.8CP |
| 884 | | EE6-8113679-6 | 5/19/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P6111 ME 1.9CP |
| 885 | | EE6-8113679-6 | 5/19/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P6111 ME 2.1CP |
| 886 | | EE6-8113679-6 | 5/19/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P7050 EM 2.5CP |
| 887 | | EE6-8113679-6 | 5/19/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P7050 EM 2.5CP |
| 888 | | EE6-8113679-6 | 5/19/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P7144 ME 1.8CP |
| 889 | | EE6-8113679-6 | 5/19/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P7144 ME 1.8CP |
| 890 | | EE6-8113679-6 | 5/19/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P7144 ME 1.8CP |
| 891 | | EE6-8113679-6 | 5/19/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P8019 LP 2.4CP |
| 892 | | EE6-8113679-6 | 5/19/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDMR-AR65 HP 11CP |
| 893 | | EE6-8113679-6 | 5/19/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDMR-AR65 HP 11CP |
| 894 | | EE6-8113679-6 | 5/19/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDMR-AR87 LB 48CP |
| 895 | | EE6-8113679-6 | 5/19/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P4167 EM 8CP |
| 896 | | EE6-8113679-6 | 5/19/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P4167 EM 8CP |
| 897 | | EE6-8113679-6 | 5/19/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P4167 EM 8CP |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 10-00243**
**Schedule B**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 898 | | EE6-8113679-6 | 5/19/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P419 PM 3.7CP |
| 899 | | EE6-8113679-6 | 5/19/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P603B PM |
| 900 | | EE6-8113679-6 | 5/19/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P7147 EL 8.1CP |
| 901 | | EE6-8113679-6 | 5/19/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P7147 EL 8.1CP |
| 902 | | EE6-8113679-6 | 5/19/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | THMR-IP2600 LB 36CP |
| 903 | | EE6-8113679-6 | 5/19/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | THMR-IP5700 HP 60CP |
| 904 | | EE6-8113679-6 | 5/19/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | THMR-IP5700 HP 60CP |
| 905 | | EE6-8113679-6 | 5/19/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TSCR-110I15LB 17CP |
| 906 | | EE6-8113679-6 | 5/19/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TSMR-8900 MD-2 LB 50CP |
| 907 | | EE6-8113679-6 | 5/19/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TSMR-8900 MD-2 LB 50CP |
| 908 | | EE6-8113679-6 | 5/19/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TSMR-CR 50I15 EP 30CP |
| 909 | | EE6-8113679-6 | 5/19/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TSMR-CR50I15 EP 30CP |
| 910 | | EE6-8113679-6 | 5/19/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TSMR-CR50I15 EP 30CP |
| 911 | | EE6-8113679-6 | 5/19/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TSMR-IN008 D2 PM 4CP |
| 912 | | EE6-8113679-6 | 5/19/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TSMR-IN008 D2 PM 4CP |
| 913 | | EE6-8113679-6 | 5/19/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TSMR-IN008 PM 10CP |
| 914 | | EE6-8113679-6 | 5/19/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TSMR-IN008 PM 10CP |
| 915 | | EE6-8113679-6 | 5/19/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TSMR-IN027 PM 8CP |
| 916 | | EE6-8113679-6 | 5/19/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TSMR-IN027 PM 8CP |
| 917 | * | EE6-8113679-6 | 5/19/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TSP-IL2500 |
| 918 | * | EE6-8113679-6 | 5/19/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TSP-IL2500 |
| 919 | * | EE6-8113832-1 | 5/25/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | SEP |
| 920 | * | EE6-8113832-1 | 5/25/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | SEP |
| 921 | | EE6-8113832-1 | 5/25/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TArF-8a |
| 922 | | EE6-8113866-9 | 5/26/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P16-133 ME 1.4cp |
| 923 | | EE6-8113866-9 | 5/26/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P6239 ME 1.55CP |
| 924 | | EE6-8113866-9 | 5/26/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P7052 EM 5.3CP |
| 925 | | EE6-8113866-9 | 5/26/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P7070 EM 2.2CP |
| 926 | | EE6-8113866-9 | 5/26/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TArF-PI |
| 927 | | EE6-8113866-9 | 5/26/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-TF-05 LA 24CP |
| 928 | | EE6-8113866-9 | 5/26/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TCIR-ZR8800 PB 40CP |
| 929 | | EE6-8113866-9 | 5/26/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TCIR-ZR8800 PB 40CP |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 10-00243**
**Schedule B**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 930 | | EE6-8113866-9 | 5/26/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDMR-AR5300 HP 1.67CP |
| 931 | | EE6-8113866-9 | 5/26/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P015 PM |
| 932 | | EE6-8113866-9 | 5/26/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P015 PM 9CP |
| 933 | | EE6-8113866-9 | 5/26/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P501B PM 4CP |
| 934 | | EE6-8113866-9 | 5/26/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P5107 EL 5.6CP |
| 935 | | EE6-8113866-9 | 5/26/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P5107 EL 5.6CP |
| 936 | | EE6-8113866-9 | 5/26/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P5107 EL 5.6CP |
| 937 | | EE6-8113866-9 | 5/26/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P5107 EL 5.6CP |
| 938 | | EE6-8113866-9 | 5/26/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P6193 EL 11.8CP |
| 939 | | EE6-8113866-9 | 5/26/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P6193 EL 11.8CP |
| 940 | | EE6-8113866-9 | 5/26/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P6193 EL 11.8CP |
| 941 | | EE6-8113866-9 | 5/26/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P628 EL 25CP |
| 942 | | EE6-8113866-9 | 5/26/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P628 EL 25CP |
| 943 | | EE6-8113866-9 | 5/26/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P7117 EL 11CP |
| 944 | | EE6-8113866-9 | 5/26/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P7117 EL 14CP |
| 945 | | EE6-8113866-9 | 5/26/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-PEX3 D70 PM 7CP |
| 946 | | EE6-8113866-9 | 5/26/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | THMR-IP2000 EP 15CP |
| 947 | | EE6-8113866-9 | 5/26/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | THMR-IP2370 LB |
| 948 | | EE6-8113866-9 | 5/26/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | THMR-IP2370 LB 28CP |
| 949 | | EE6-8113866-9 | 5/26/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | THMR-IP3500 HP 5CP |
| 950 | | EE6-8113866-9 | 5/26/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | THMR-IP9600 HP 4.5CP |
| 951 | | EE6-8113866-9 | 5/26/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TSMR-9250 LB 60CP |
| 952 | | EE6-8113866-9 | 5/26/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TSMR-9250 LB 60CP |
| 953 | | EE6-8113866-9 | 5/26/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TSMR-9250 LB 60CP |
| 954 | | EE6-8113866-9 | 5/26/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TSMR-IN009 PM 30CP |
| 955 | | EE6-8113866-9 | 5/26/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TSMR-IN027 PM 3.5CP |
| 956 | | EE6-8113866-9 | 5/26/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TSMR-IN032 MG 8.5CP |
| 957 | * | EE6-8114060-8 | 6/2/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | CRBR-S118 |
| 958 | | EE6-8114060-8 | 6/2/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | EUVR-P |
| 959 | | EE6-8114060-8 | 6/2/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | EUVR-UA |
| 960 | | EE6-8114060-8 | 6/2/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | EUVR-UA |
| 961 | | EE6-8114060-8 | 6/2/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | OFPR-PR13 PM 80CP |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 10-00243**
**Schedule B**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 962 | | EE6-8114060-8 | 6/2/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P7047 EM 3.7CP |
| 963 | | EE6-8114060-8 | 6/2/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P7047 EM 3.7CP |
| 964 | | EE6-8114060-8 | 6/2/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P7047 EM 4CP |
| 965 | | EE6-8114060-8 | 6/2/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDMR-AR5200 HL 3.7CP |
| 966 | | EE6-8114060-8 | 6/2/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDMR-AR65 HP 11CP |
| 967 | | EE6-8114060-8 | 6/2/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDMR-AR87 LB 25CP |
| 968 | | EE6-8114060-8 | 6/2/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDMR-AR87 LB 25CP |
| 969 | | EE6-8114060-8 | 6/2/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDMR-AR89 LB 14CP |
| 970 | | EE6-8114060-8 | 6/2/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P015 PM 13CP |
| 971 | | EE6-8114060-8 | 6/2/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P534 EL 8CP |
| 972 | | EE6-8114060-8 | 6/2/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P534 EL 8CP |
| 973 | | EE6-8114060-8 | 6/2/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P603B PM 9CP |
| 974 | | EE6-8114060-8 | 6/2/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P603B PM 9CP |
| 975 | | EE6-8114060-8 | 6/2/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P603B PM 9CP |
| 976 | | EE6-8114060-8 | 6/2/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P603B PM 9CP |
| 977 | | EE6-8114060-8 | 6/2/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P603B PM 9CP |
| 978 | | EE6-8114060-8 | 6/2/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P603B PM 9CP |
| 979 | | EE6-8114060-8 | 6/2/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P6119 EL 8CP |
| 980 | | EE6-8114060-8 | 6/2/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P6137 EL 8.7CP |
| 981 | | EE6-8114060-8 | 6/2/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P6178 EL 5.2CP |
| 982 | | EE6-8114060-8 | 6/2/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P6178 EL 5.2CP |
| 983 | | EE6-8114060-8 | 6/2/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P6178 EL 5.2CP |
| 984 | | EE6-8114060-8 | 6/2/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P6178 EL 6.7CP |
| 985 | | EE6-8114060-8 | 6/2/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P6178 EL 6.7CP |
| 986 | | EE6-8114060-8 | 6/2/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P7133M EL 7.2CP |
| 987 | | EE6-8114060-8 | 6/2/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P7133M EL 7.2CP |
| 988 | | EE6-8114060-8 | 6/2/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | THMR-IP2690 LB 48CP |
| 989 | | EE6-8114060-8 | 6/2/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | THMR-IP9600 HP 8CP |
| 990 | | EE6-8114060-8 | 6/2/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TMR-P15 PM |
| 991 | | EE6-8114060-8 | 6/2/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TSMR-V50 EL 35CP |
| 992 | * | EE6-8114238-0 | 6/9/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TMMF S2010 220mm X 25m |
| 993 | * | EE6-8114238-0 | 6/9/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TMMR S2000 |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 10-00243**
**Schedule B**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 994 | | EE6-8114239-8 | 6/9/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | DP-6225 PL |
| 995 | | EE6-8114239-8 | 6/9/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | DP-6226 EL |
| 996 | * | EE6-8114239-8 | 6/9/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | OEBR |
| 997 | * | EE6-8114239-8 | 6/9/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | OEBR-CAP112 PM 3.8CP |
| 998 | * | EE6-8114239-8 | 6/9/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | SEP |
| 999 | * | EE6-8114239-8 | 6/9/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | SEP |
| 1000 | * | EE6-8114239-8 | 6/9/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | SEP |
| 1001 | | EE6-8114239-8 | 6/9/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TArF-6a |
| 1002 | | EE6-8114239-8 | 6/9/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-6A-707TR.A.ME |
| 1003 | | EE6-8114239-8 | 6/9/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TArF-7a |
| 1004 | | EE6-8114239-8 | 6/9/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P7144 ME 1.8CP |
| 1005 | | EE6-8114239-8 | 6/9/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P7144 ME 1.8CP |
| 1006 | | EE6-8114239-8 | 6/9/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDMR-AR87 LB 15CP |
| 1007 | | EE6-8114239-8 | 6/9/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDMR-AR89 LB |
| 1008 | | EE6-8114239-8 | 6/9/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-N700 GP 4.6CP |
| 1009 | | EE6-8114239-8 | 6/9/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-N720 ME 2CP |
| 1010 | | EE6-8114239-8 | 6/9/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P015 PM 7CP |
| 1011 | | EE6-8114239-8 | 6/9/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P015 PM 8CP |
| 1012 | | EE6-8114239-8 | 6/9/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P419 PM 3.7CP |
| 1013 | | EE6-8114239-8 | 6/9/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P6119 EL 8CP |
| 1014 | | EE6-8114239-8 | 6/9/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P6119 EL 8CP |
| 1015 | | EE6-8114239-8 | 6/9/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P6159 EL 22CP |
| 1016 | | EE6-8114239-8 | 6/9/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P6159 EL 36CP |
| 1017 | | EE6-8114239-8 | 6/9/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P6159 EL 65CP |
| 1018 | | EE6-8114239-8 | 6/9/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P628 EL 25CP |
| 1019 | | EE6-8114239-8 | 6/9/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P628 EL 25CP |
| 1020 | | EE6-8114239-8 | 6/9/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P7126 EL 11CP |
| 1021 | | EE6-8114239-8 | 6/9/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P7133M EL 10.7CP |
| 1022 | | EE6-8114239-8 | 6/9/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P7133M EL 10.7CP |
| 1023 | | EE6-8114239-8 | 6/9/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P722 EL 11CP |
| 1024 | | EE6-8114239-8 | 6/9/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P722 EL 11CP |
| 1025 | | EE6-8114239-8 | 6/9/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P722D35 EL 5.3CP |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 10-00243**
**Schedule B**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 1026 | | EE6-8114239-8 | 6/9/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | THMR-IP2000 EP 15CP |
| 1027 | | EE6-8114239-8 | 6/9/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | THMR-IP5700 HP 14CP |
| 1028 | | EE6-8114239-8 | 6/9/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | THMR-IP8350 LB 23CP |
| 1029 | | EE6-8114239-8 | 6/9/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TMR-P15M1 PM 1.9CP |
| 1030 | | EE6-8114239-8 | 6/9/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TMR-P15M3 PM 3.8CP |
| 1031 | | EE6-8114239-8 | 6/9/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TSCR-110I15LB 17CP |
| 1032 | | EE6-8114239-8 | 6/9/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TSMR-IN022 PM |
| 1033 | | EE6-8114239-8 | 6/9/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TSMR-V90 LB 15CP |
| 1034 | | EE6-8114309-9 | 6/11/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TArF-PP |
| 1035 | * | EE6-8114434-5 | 6/17/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | DN-196 ME |
| 1036 | | EE6-8114434-5 | 6/17/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | DP-7152 EL |
| 1037 | | EE6-8114434-5 | 6/17/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | DP-7152 EL |
| 1038 | | EE6-8114434-5 | 6/17/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | DP-7152 EL |
| 1039 | | EE6-8114434-5 | 6/17/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | EUVR-P |
| 1040 | * | EE6-8114434-5 | 6/17/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | SEP |
| 1041 | | EE6-8114434-5 | 6/17/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P6100 EM 3CP |
| 1042 | | EE6-8114434-5 | 6/17/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P7047 EM 4CP |
| 1043 | | EE6-8114434-5 | 6/17/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P7050 EM 2.5CP |
| 1044 | | EE6-8114434-5 | 6/17/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P7050 EM 2.5CP |
| 1045 | | EE6-8114434-5 | 6/17/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P7144 ME 1.8CP |
| 1046 | | EE6-8114434-5 | 6/17/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P8005 LP 2.4CP |
| 1047 | | EE6-8114434-5 | 6/17/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TArF-PP |
| 1048 | | EE6-8114434-5 | 6/17/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TArF-TAI |
| 1049 | | EE6-8114434-5 | 6/17/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDMR-AR87 LB 48CP |
| 1050 | | EE6-8114434-5 | 6/17/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDMR-AR87 LB 48CP |
| 1051 | | EE6-8114434-5 | 6/17/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDMR-AR89 LB |
| 1052 | | EE6-8114434-5 | 6/17/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDMR-AR89 LB 14CP |
| 1053 | | EE6-8114434-5 | 6/17/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDMR-AR89 LB 14CP |
| 1054 | | EE6-8114434-5 | 6/17/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-N777 EM 8CP |
| 1055 | | EE6-8114434-5 | 6/17/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P015 PM |
| 1056 | | EE6-8114434-5 | 6/17/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P015 PM 9CP |
| 1057 | | EE6-8114434-5 | 6/17/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P5107 EL 5.6CP |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 10-00243**
**Schedule B**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 1058 | | EE6-8114434-5 | 6/17/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P6158 EL 16.7CP |
| 1059 | | EE6-8114434-5 | 6/17/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P6158 EL 16.7CP |
| 1060 | | EE6-8114434-5 | 6/17/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P6178 EL 6.7CP |
| 1061 | | EE6-8114434-5 | 6/17/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P6178 EL 6.7CP |
| 1062 | | EE6-8114434-5 | 6/17/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P6178F EL 11.4CP |
| 1063 | | EE6-8114434-5 | 6/17/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P6178F EL 11.4CP |
| 1064 | | EE6-8114434-5 | 6/17/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P6178F EL 6.8CP |
| 1065 | | EE6-8114434-5 | 6/17/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | THMR-IP2250 EP 55CP |
| 1066 | | EE6-8114434-5 | 6/17/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | THMR-IP2370 LB |
| 1067 | | EE6-8114434-5 | 6/17/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | THMR-IP2370 LB 28CP |
| 1068 | | EE6-8114434-5 | 6/17/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | THMR-IP3500 HP 2CP |
| 1069 | | EE6-8114434-5 | 6/17/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | THMR-IP9600 HP 8CP |
| 1070 | | EE6-8114434-5 | 6/17/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TSCR-110I15LB 17CP |
| 1071 | | EE6-8114434-5 | 6/17/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TSMR-IN032 MG 8.5CP |
| 1072 | | EE6-8114565-6 | 6/22/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | THMR-IP3680 HL 10CP |
| 1073 | | EE6-8114614-2 | 6/24/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | PMER P-WA450 PM |
| 1074 | | EE6-8114614-2 | 6/24/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TArF-6a |
| 1075 | | EE6-8114614-2 | 6/24/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P6100 EM 4.2CP |
| 1076 | | EE6-8114614-2 | 6/24/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P6100 EM 4.2CP |
| 1077 | | EE6-8114614-2 | 6/24/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P6111 ME 1.7CP |
| 1078 | | EE6-8114614-2 | 6/24/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P7047 EM 2.4CP |
| 1079 | | EE6-8114614-2 | 6/24/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P7047 EM 4CP |
| 1080 | | EE6-8114614-2 | 6/24/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P9009 LA 21CP |
| 1081 | | EE6-8114614-2 | 6/24/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TArF-PI |
| 1082 | | EE6-8114614-2 | 6/24/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-TF-05 LA 24CP |
| 1083 | | EE6-8114614-2 | 6/24/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDMR-AR65 HP 11CP |
| 1084 | | EE6-8114614-2 | 6/24/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDMR-AR80 HP 6CP |
| 1085 | | EE6-8114614-2 | 6/24/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDMR-AR87 LB 25CP |
| 1086 | | EE6-8114614-2 | 6/24/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDMR-AR87 LB 25CP |
| 1087 | | EE6-8114614-2 | 6/24/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P3435 LP 3.1CP |
| 1088 | | EE6-8114614-2 | 6/24/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P6158 EL 13.5CP |
| 1089 | | EE6-8114614-2 | 6/24/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P7133M EL 10.7CP |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 10-00243**
**Schedule B**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 1090 | | EE6-8114614-2 | 6/24/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P7133M EL 10.7CP |
| 1091 | | EE6-8114614-2 | 6/24/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TGMR-EN103 PE 3.6CP |
| 1092 | | EE6-8114614-2 | 6/24/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | THMR-IP3500 HP 5CP |
| 1093 | | EE6-8114614-2 | 6/24/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | THMR-IP3680 HL 10CP |
| 1094 | | EE6-8114614-2 | 6/24/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | THMR-IP3680 HL 10CP |
| 1095 | | EE6-8114614-2 | 6/24/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | THMR-IP5700 HP |
| 1096 | | EE6-8114614-2 | 6/24/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | THMR-IP5700 HP 14CP |
| 1097 | | EE6-8114614-2 | 6/24/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | THMR-IP8350 LB 23CP |
| 1098 | | EE6-8114614-2 | 6/24/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TSMR-CR 50I15 EP 30CP |
| 1099 | | EE6-8114614-2 | 6/24/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TSMR-IN022 PM 18CP |
| 1100 | | EE6-8114614-2 | 6/24/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TSMR-IN027 PM 8CP |
| 1101 | | EE6-8114818-9 | 6/30/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | DP-6230 LA |
| 1102 | | EE6-8114818-9 | 6/30/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TArF-6a |
| 1103 | | EE6-8114818-9 | 6/30/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TArF-8a |
| 1104 | | EE6-8114818-9 | 6/30/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TARF-P |
| 1105 | | EE6-8114818-9 | 6/30/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TArF-TAI |
| 1106 | | EE6-8114818-9 | 6/30/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDMR-AR65 HP 11CP |
| 1107 | | EE6-8114818-9 | 6/30/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P015 PM |
| 1108 | | EE6-8114818-9 | 6/30/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P015 PM 9CP |
| 1109 | | EE6-8114818-9 | 6/30/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P501B PM 5cp |
| 1110 | | EE6-8114818-9 | 6/30/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P5122 EL |
| 1111 | | EE6-8114818-9 | 6/30/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-P6158 EL 13.5CP |
| 1112 | | EE6-8114818-9 | 6/30/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TDUR-PEX4 PM 11CP |
| 1113 | | EE6-8114818-9 | 6/30/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | THMR-IP2250 EP 55CP |
| 1114 | | EE6-8114818-9 | 6/30/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | THMR-IP2250 EP 55CP |
| 1115 | | EE6-8114818-9 | 6/30/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | THMR-IP2370 LB |
| 1116 | | EE6-8114818-9 | 6/30/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | THMR-IP2370 LB 28CP |
| 1117 | | EE6-8114818-9 | 6/30/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | THMR-IP2600 LB 36CP |
| 1118 | | EE6-8114818-9 | 6/30/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | THMR-IP3300 LB 5CP |
| 1119 | | EE6-8114818-9 | 6/30/2009 | 2809-10-100319 | 7/1/2010 | 7/23/2010 | TSCR-110I15LB 17CP |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

## CERTIFICATE OF SERVICE

I, Pamela Collins, state that I am an employee of the Law Offices of George R. Tuttle, A P.C., with offices located at 3950 Civic Center Dr, Ste 310, San Rafael, California, 94903, and that on November 8, 2024, I served on behalf of plaintiff herein, the within:

***Judgment on an Agreed Statement of Facts***
*Tokyo Ohka Kogyo America, Inc. v. United States*
Ct. 10-00243

on the below listed party, in said action or proceedings, through the Court's electronic service under Rule 5(b)(2)(F) as follows:

Edward Kenny, Esq.
Trial Attorney
Office of the Assistant Attorney General
Department of Justice
Commercial Litigation Branch
International Field Office
26 Federal Plaza – Room 346
New York, New York 10278

Executed on November 8, 2024, San Rafael, California.

/s/ *Pamela Collins*
Pamela Collins